GODLEWSKI V. ALVEAR, NO. 3:24—CV—00344 (JKM)
DEFS.' MOT. TO DISMS.

# EXHIBIT "K"

PHILIP GODLEWSKI,       :    IN THE COURT OF COMMON PLEAS
    Plaintiff             :    OF LACKAWANNA COUNTY
                         :
    v.                   :    CIVIL DIVISION
                         :
CHRIS KELLY, TIMES SHAMROCK   :    JURY TRIAL DEMANDED
COMMUNICATIONS, THE SCRANTON :
TIMES-TRIBUNE, LARRY HOLEVA   :
    Defendants.         :    No.: 2021-CV-2195

### AFFIDAVIT

STATE OF PENNSYLVANIA      :
                       : ss.
COUNTY OF LACKAWWANA     :

I, Brienna L. DuBorgel, an adult individual who resides at 1101 Claire Drive, Taylor, PA 18517, being duly sworn according to law hereby swears and affirms as follows:

1. I sent numerous text messages to Philip Godlewski from my cell phone (number 570-510-7619) during the time period from February 24, 2010 through March 12, 2010.

2. I received numerous text messages from Philip Godlewski (phone number 570-780-4567) during the time period from February 24, 2010 through March 12, 2010.

3. Around March 12 or 13, 2010, my mother provided my cell phone to the Taylor Borough police as evidence of my sexual relationship with Philip Godlewski.

4. A true and correct copy of the text message communications between Philip Godlewski and I from February 24, 2010 through March 12, 2010 are shown on the documents attached hereto and marked as Exhibit "A" (ST 2790-2905).

5. I was sixteen (16) years old at the time these text messages were sent and received and Phil Godlewski was twenty-six (26) years old.

6. Around Christmas 2008 Philip Godlewski gave me a two-page document, a true and correct copy of which is attached hereto and marked as Exhibit "B" (ST 2784-2785).

7. Philip Godlewski gave me Christmas presents with the two-page document, Exhibit "B".

1



EXHIBIT K — ALL-STATE LEGAL®

I, Brienna L. DuBorgel, do hereby swear and affirm that the statements made in this affidavit are true and correct to the best of my personal knowledge, information, and/or belief. I am of sound mind and I make this Affidavit of my own free will. I understand that false statements herein are made subject to the penalties of 18 Pa.C.S.A. § 4904 relating to unsworn falsification to authorities.

_Brienna L. DuBorgel_
Brienna L. DuBorgel

Sworn to and Subscribed

before me this 28ᵗʰ day

of _March_ , 2023.

_Elizabeth A. Bouselli_
Notary Public

> Commonwealth of Pennsylvania - Notary Seal
> Elizabeth A. Bouselli, Notary Public
> Lackawanna County
> My commission expires January 4, 2025
> Commission number 1014980
> Member, Pennsylvania Association of Notaries

2

Untitled

8:31 woke up, texted you immediately
8:51 saw hair in the bathtub drain, thought of how much you shed (it's gross)
8:59 looked in the fridgr for something to eat. saw cream cheese in the back, thought of you and your bagels
9:18 realized my arms and abs hurt bcuz of. well, you know ;)
9:21 I saw one of you Xmas presents on a tv commercial
9:26 looked at your myspace
9:36 thought it was funny and laughed out loud a little bit bcuz sometimes you call yourself a horseback rider
9:41 thought about how to break up with dori for you. I'm getting close.
9:58 saw all 3 of my animals together on the couch and thought it was funny that you called my house a zoo
10:04 thought about moving to Florida with you
10:12 wondered if we were really going to work, or if you are going to hate me 6 months from now
10:14 realized that you're only 15, but quickly stopped caring
10:21 I love you fucking legs. omg.
10:24 couldn't understand why I think of you this much. then realized I must actually really be in love, for real like.
10:34 got sad bcuz we can't officially "go out". I just want everyone to know that I love you <3
10:41 I won't see you today. WTF.
10:42 got sad
10:49 saw a commercial with some Negro wearing one of those gay hats you want
10:53 thought about how much you sound like lil wayne when you rap. not.
10:59 I can't fucking wait to see you
11:07 crazy things just went through my head when you texted me the word "hotel"
11:19 I'm in the shower. and I want you here. now.
11:39 I just pulled Brie hair from my crotch area. hahahahah!!
12:15 just realized you're the first person Ive ever drove and texted at the same time before
12:39 I'm with a Jewish couple. the guy had those curly sideburns and it reminded me of your hair fir some reason !!!! sry.
1:03 you keep texting me but I cant answer cuz I'm with a Jew. this blows.
1:59 just got to the office and immediately looked at your myspace again. not bcuz I'm psycho, just bcuz I miss you. a lot. a real lot.
2:13 texting you while at the office is badass. and you're hot.
2:21 just got you another Xmas present online. I really need to stop. seriously like.
2:39 it's almost time to see you!!!! but NOT TODAY :((((
2:43 just got real sad. I miss you :(
2:56 should we get a jacuzzi suite? hmm.
3:08 fuck cheerleading. you're def a hot cheerleader though
3:18 I wonder what your mom would say. or if she would give me a chance. hmm
3:21 I really want mom mom to cook for me. every single night. me and her would be tight.
3:34 hmm a guy named tom just called me at the office. strange.
3:42 you always smell so fucking good.
3:43 unless you go tanning. yum.
3:56 why can't you be 21

Page 1


EXHIBIT
"A"

ST 2784

Untitled

4:15 I hope we're together for a long time. I knew I thought about you a lot, but not this much.
4:24 we'd have hot kids holy fuck.
4:39 I have to get you to watch more TV. I love TV. we're watching shit together, def.
4:45 you would love one tree hill.
4:55 I love that kissing your ears turns you on. that's so hot.
5:03 haha vagina flaps. WTF
5:16 I constantly beat you in the terrets game anymore. maybe I'll let you win next time
5:23 our song is on !!!
5:25 our song is over :(
5:28 why are we so compatible? I'm 10 years older than you. hmm
5:35 you wear the same sweatpants all the time hahahaha
5:41 I just pictured you with corey shcuster and got sad. then I puked
5:48 you deserve so much better than me
6:00 I'm late for work, not bcuz of you for once, but it made me think of you anyway :,.
6:09 a girl with an armani shirt just walked in and I thought of you :)
6:13 our song is on!!!! <3
6:15 song is over :((
6:24 the thought of losing you just came into my head again. I never want that to happen brie
:(
6:29 haha I just saw a llama on MSNBC !!!
6:36 your hands are almost as big as mine, which is frightening, really.
6:39 hmm more brie hair inside my tshirt. great.
7:01 I just had to lift an engine holy fuck. you're the first thing I thought of when I caught my
breath though :)
7:11 your brown freckle/birth-mark thingles are sexy
7:19 I hope you like your xmas presents
7:21 you're the single most important thing in my life right now
7:26 I really seriously love you so much
7:33 I want to take myspace pictures with you ASAP.
7:41 I really dont feel good. I cant stop puking. I think I puked up brie hair at least once today.
7:49 omg I love tums. but I love you morell
7:59 you're at your stupid game. I wish I could have come to see you <3
8:18 haha you run funny !!! :)
8:26 I just sold a blueberry bagel
8:38 ugh I cant move without wanting to puke. I wish you were here to make me better :(
8:47 okay Im going home now and I just saw a pound of your hair on my drivers seat. I love
you :)
9:12 I'm home but Im going directly to sleep. Im texting you right now before I turn off the TV I!
and I cant wait to text you in the morning. I love you brie, so so so much :(

Page 2

ST 2785

**PHIL GADLOWSKI CELL PHONE**

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 15707804567 | *7804567 | 24/02/10 19:50:29 (GMT) | Read | Inbox | Phone | Incoming | I get out at 3 |
| 2514 | 15707804567 | *7804567 | 24/02/10 19:50:29 (GMT) | Read | Inbox | Phone | Incoming | I get out at 3 |
| 4 | 15707804567 | *7804567 | 24/02/10 19:51:00 (GMT) | Sent | Sent | Phone | Outgoing | the fuck. |
| 2515 | 15707804567 | *7804567 | 24/02/10 19:51:00 (GMT) | Sent | Sent | Phone | Outgoing | the fuck. |
| 5 | 15707804567 | *7804567 | 24/02/10 19:51:20 (GMT) | Read | Inbox | Phone | Incoming | I told you that? |
| 2516 | 15707804567 | *7804567 | 24/02/10 19:51:20 (GMT) | Read | Inbox | Phone | Incoming | I told you that? |
| 6 | 15707804567 | *7804567 | 24/02/10 19:51:33 (GMT) | Sent | Sent | Phone | Outgoing | I know. dammit. |
| 2517 | 15707804567 | *7804567 | 24/02/10 19:51:33 (GMT) | Sent | Sent | Phone | Outgoing | I know. dammit. |
| 7 | 15707804567 | *7804567 | 24/02/10 19:52:04 (GMT) | Read | Inbox | Phone | Incoming | Relax I'll be there soon. You there now? |
| 2518 | 15707804567 | *7804567 | 24/02/10 19:52:04 (GMT) | Read | Inbox | Phone | Incoming | Relax I'll be there soon. You there now? |
| 8 | 15707804567 | *7804567 | 24/02/10 19:52:34 (GMT) | Sent | Sent | Phone | Outgoing | almost |
| 9 | 15707804567 | *7804567 | 24/02/10 19:53:22 (GMT) | Read | Inbox | Phone | Incoming | Leaving now, 6 min |
| 10 | 15707804567 | *7804567 | 24/02/10 19:53:32 (GMT) | Sent | Sent | Phone | Outgoing | k good. |
| 11 | 15707804567 | *7804567 | 24/02/10 19:55:13 (GMT) | Read | Inbox | Phone | Incoming | Go down the alley, I'll pick u up on Davis St |
| 12 | 15707804567 | *7804567 | 24/02/10 19:55:54 (GMT) | Sent | Sent | Phone | Outgoing | what alley...? |
| 13 | 15707804567 | *7804567 | 24/02/10 19:56:27 (GMT) | Read | Inbox | Phone | Incoming | By the swings |
| 14 | 15707804567 | *7804567 | 24/02/10 19:56:46 (GMT) | Sent | Sent | Phone | Outgoing | rofl. k |
| 15 | 15707804567 | *7804567 | 24/02/10 22:33:49 (GMT) | Read | Inbox | Phone | Incoming | lu :( |
| 16 | 15707804567 | *7804567 | 24/02/10 22:36:11 (GMT) | Sent | Sent | Phone | Outgoing | you really do? |
| 17 | 15707804567 | *7804567 | 24/02/10 22:36:45 (GMT) | Read | Inbox | Phone | Incoming | I think more than I've ever loved any girl before |
| 18 | 15707804567 | *7804567 | 24/02/10 22:37:32 (GMT) | Sent | Sent | Phone | Outgoing | how? I'm strange :( |
| 19 | 15707804567 | *7804567 | 24/02/10 22:38:56 (GMT) | Read | Inbox | Phone | Incoming | Idk. Please don't stop talking to me. I need you <3 |
| 20 | 15707804567 | *7804567 | 24/02/10 22:39:36 (GMT) | Sent | Sent | Phone | Outgoing | would you still love me If I did you I had to shit<3 |
| 21 | 15707804567 | *7804567 | 24/02/10 22:39:58 (GMT) | Read | Inbox | Phone | Incoming | Yes :) |
| 22 | 15707804567 | *7804567 | 24/02/10 22:40:23 (GMT) | Sent | Sent | Phone | Outgoing | awh then you really dol |
| 23 | 15707804567 | *7804567 | 24/02/10 22:41:44 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry about today, I'm just in a really bad place |
| 24 | 15707804567 | *7804567 | 24/02/10 22:42:26 (GMT) | Sent | Sent | Phone | Outgoing | It's okay, I unfortunately love you too :( |
| 25 | 15707804567 | *7804567 | 24/02/10 22:43:54 (GMT) | Read | Inbox | Phone | Incoming | Really? |
| 26 | 15707804567 | *7804567 | 24/02/10 22:44:05 (GMT) | Read | Inbox | Phone | Incoming | Do you tell Tom that |
| 27 | 15707804567 | *7804567 | 24/02/10 22:44:13 (GMT) | Read | Inbox | Phone | Incoming | It's okay if you do |

tabbies

EXHIBIT
"B"

ST 2790

| # | | | | | | | Message |
|---|---|---|---|---|---|---|---|
| 28 | 15707804567 | *7804567 | 24/02/10 22:44:39 (GMT) | Sent | Sent | Phone | Outgoing | never stopped, and no, I don't. |
| 29 | 15707804567 | *7804567 | 24/02/10 22:45:19 (GMT) | Read | Inbox | Phone | Incoming | After all that last year you never stopped loving me?! |
| 30 | 15707804567 | *7804567 | 24/02/10 22:45:47 (GMT) | Sent | Sent | Phone | Outgoing | umm, not really |
| 31 | 15707804567 | *7804567 | 24/02/10 22:46:09 (GMT) | Read | Inbox | Phone | Incoming | <3 |
| 32 | 15707804567 | *7804567 | 24/02/10 22:46:31 (GMT) | Sent | Sent | Phone | Outgoing | you got me REAL fast |
| 33 | 15707804567 | *7804567 | 24/02/10 22:47:53 (GMT) | Read | Inbox | Phone | Incoming | I never completely got over you Brie, I might have made it appear that way on purpose, but I still loved you |
| 34 | 15707804567 | *7804567 | 24/02/10 22:48:22 (GMT) | Sent | Sent | Phone | Outgoing | even at the baseball games? |
| 35 | 15707804567 | *7804567 | 24/02/10 22:48:43 (GMT) | Read | Inbox | Phone | Incoming | Always |
| 36 | 15707804567 | *7804567 | 24/02/10 22:49:08 (GMT) | Sent | Sent | Phone | Outgoing | I love phil, fuck :( |
| 37 | 15707804567 | *7804567 | 24/02/10 22:49:16 (GMT) | Sent | Sent | Phone | Outgoing | I love you Phil* |
| 38 | 15707804567 | *7804567 | 24/02/10 22:50:10 (GMT) | Read | Inbox | Phone | Incoming | I love you <3 I'll text you later if I can |
| 39 | 15707804567 | *7804567 | 24/02/10 22:50:38 (GMT) | Sent | Sent | Phone | Outgoing | ok <3 |
| 40 | 15707804567 | *7804567 | 25/02/10 19:32:06 (GMT) | Sent | Sent | Phone | Outgoing | how'd you fall in love with me so soon? |
| 41 | 15707804567 | *7804567 | 25/02/10 19:32:31 (GMT) | Read | Inbox | Phone | Incoming | Who cares? |
| 42 | 15707804567 | *7804567 | 25/02/10 19:33:59 (GMT) | Sent | Sent | Phone | Outgoing | what do u even love about me? according to everyone else I'm a disgusting whore who doesn't shower and had sex with 10 guys |
| 43 | 15707804567 | *7804567 | 25/02/10 19:34:01 (GMT) | Read | Inbox | Phone | Incoming | So soon? I've been talking to you for over a year |
| 44 | 15707804567 | *7804567 | 25/02/10 19:36:40 (GMT) | Sent | Sent | Phone | Outgoing | yeah scratch that. whatever, I hate everyone |
| 45 | 15707804567 | *7804567 | 25/02/10 19:37:53 (GMT) | Read | Inbox | Phone | Incoming | I don't care what everyone thinks and you shouldn't either. I know you enough as a person to know that I've fallen for you and could see myself with you for a very long time |
| 46 | 15707804567 | *7804567 | 25/02/10 19:42:07 (GMT) | Sent | Sent | Phone | Outgoing | I wish. but you won't leave her so we can't be together. |
| 47 | 15707804567 | *7804567 | 25/02/10 19:42:42 (GMT) | Read | Inbox | Phone | Incoming | So we'll stop then, until I do |
| 48 | 15707804567 | *7804567 | 25/02/10 19:43:11 (GMT) | Sent | Sent | Phone | Outgoing | you'll never leave her |
| 49 | 15707804567 | *7804567 | 25/02/10 19:43:41 (GMT) | Sent | Sent | Phone | Outgoing | You'll see |
| 50 | 15707804567 | *7804567 | 25/02/10 19:44:21 (GMT) | Read | Inbox | Phone | Incoming | Just make 100% sure this is what you want, because if we stop I'm not starting again until she's gone, which could be a year or more |

ST 2791

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51 | 15707804567 | • 7804567 | 25/02/10 19:44:36 (GMT) | Sent | Sent | Phone | Outgoing | you've been saying that since day 1, you weren't trying to leave her when you were all lovey dovey with her on the cruise |
| 52 | 15707804567 | • 7804567 | 25/02/10 19:45:15 (GMT) | Read | Inbox | Phone | Incoming | The cruise would have never happened if you were still in my life |
| 53 | 15707804567 | • 7804567 | 25/02/10 19:46:49 (GMT) | Sent | Sent | Phone | Outgoing | you told me how you've been trying to leave her ever since we stopped talking, you don't try and get away from someone then go on a cruise with them and buy them a sports car. go fuck yourself phil I'm so stupid for ever believing a word that came out of |
| 54 | 15707804567 | • 7804567 | 25/02/10 19:49:03 (GMT) | Sent | Sent | Phone | Outgoing | for example you said your cars were one of the things that attatched you two. if you were trying to get away from her, you wouldn't have bought her one. |
| 55 | 15707804567 | • 7804567 | 25/02/10 19:49:44 (GMT) | Read | Inbox | Phone | Incoming | I never had intentions on talking to you this time, because she wasn't gone yet. You put both of us in this situation. I was going to wait |
| 56 | 15707804567 | • 7804567 | 25/02/10 19:50:39 (GMT) | Read | Inbox | Phone | Incoming | 2 weaks before we started, I packed my bags and was ready to leave. But we resolved it because of money. That won't always be the case, it's just too soon |
| 57 | 15707804567 | • 7804567 | 25/02/10 19:52:53 (GMT) | Read | Inbox | Phone | Incoming | K then stop believing me. I'm just a liar and you're wasting your time, K? I won't bother calling you. Just forget it. I can't take this anymore |
| 58 | 15707804567 | • 7804567 | 25/02/10 19:53:24 (GMT) | Read | Inbox | Phone | Incoming | You've succeeding in hurting me as much as I've ever hurt you. Congrats Brie |

| No. | Number | Date/Time | Status | Box | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|
| 66 | 15707804567 * 7804567 | 25/02/10 20:00:28 (GMT) | Read | Inbox | Phone | Incoming | Because buying the car made no difference when it came to leaving her, or not leaving her. If she leaves I wouldn't give a rats ass if she kept it, at all |
| 65 | 15707804567 * 7804567 | 25/02/10 19:58:57 (GMT) | Sent | Sent | Phone | Outgoing | still not answering my question, if you don't love her and you were trying to leave her and things were "so bad" why did you buy her a car? |
| 64 | 15707804567 * 7804567 | 25/02/10 19:58:00 (GMT) | Read | Inbox | Phone | Incoming | The cars have never meant shit, I can afford to lose $30k or $40k. I never even mentioned the properties to you last year, but now I've been telling you the truth. Fuck the cars, she could keep all of them. It's the properties that have me cornered . |
| 63 | 15707804567 * 7804567 | 25/02/10 19:56:10 (GMT) | Sent | Sent | Phone | Outgoing | you know, one of those HUGE reasons why you have to stay with her. |
| 62 | 15707804567 * 7804567 | 25/02/10 19:55:42 (GMT) | Sent | Sent | Phone | Outgoing | no I want you to answer my fucking question. If you were trying to leave her, why would you buy her a car? |
| 61 | 15707804567 * 7804567 | 25/02/10 19:54:52 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry that I can't leave her yet, I really am. But I told you I couldn't. I warned you about this. I tried to prevent it . |
| 60 | 15707804567 * 7804567 | 25/02/10 19:54:15 (GMT) | Read | Inbox | Phone | Incoming | Tomorrow I'll block your cell number from calling my line, so we can both resist the temptation. Maybe that will help both of us . |
| 69 | 15707804567 * 7804567 | 25/02/10 19:53:55 (GMT) | Sent | Sent | Phone | Outgoing | don't try and bullshit your way out of it, you told me that you were trying to get rid of her even before we started talking again, you obviously weren't trying to get rid of her if you took her on a cruise bought her an iPhone and bought her a fucking c |

ST 2793

| # | Number | Number | Date/Time | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 67 | 15707804567 | *7804567 | 25/02/10 20:01:39 (GMT) | Read | Inbox | Phone | Incoming | Its the REAL ESTATE, not the cars, dogs, phones, clothes, or any personal belongings. Not even my house, I can get all new things by this weekend. What I can NOT do is come up with $500,000+ |
| 68 | 15707804567 | *7804567 | 25/02/10 20:02:06 (GMT) | Read | Inbox | Phone | Incoming | If that happens, I'm bankrupt |
| 69 | 15707804567 | *7804567 | 25/02/10 20:04:02 (GMT) | Sent | Inbox | Phone | Outgoing | If you can't stand a girl and you don't love her and you don't want to be with her, why would you buy her a car? |
| 70 | 15707804567 | *7804567 | 25/02/10 20:06:01 (GMT) | Read | Inbox | Phone | Incoming | Because I'm rich and can afford to? Buying her a car would be equivilant to Dane taking you to see Dear John. K. |
|  | 15707804567 | *7804567 |  | Read | Inbox | Phone | Incoming | It's a drop in the bucket, hardly a large expense to me. I can take you to Jersey tomorrow and buy you a Mercedes and not worry about paying for it |
| 71 | 15707804567 | *7804567 | 25/02/10 20:07:04 (GMT) | Read | Inbox | Phone | Incoming | oh you're so rich? then leave her you fucking god damn stupid idiot. |
| 72 | 15707804567 | *7804567 | 25/02/10 20:07:39 (GMT) | Sent | Inbox | Phone | Outgoing | But I certainly don't have a HALF MILLION DOLLARS |
| 74 | 15707804567 | *7804567 | 25/02/10 20:07:54 (GMT) | Read | Inbox | Phone | Incoming | I expect a BMW in my driveway tomorrow. |
| 73 | 15707804567 | *7804567 | 25/02/10 20:07:56 (GMT) | Read | Inbox | Phone | Incoming | ... |
| 75 | 15707804567 | *7804567 | 25/02/10 20:08:17 (GMT) | Read | Inbox | Phone | Incoming | You don't want a BMW |
| 76 | 15707804567 | *7804567 | 25/02/10 20:08:21 (GMT) | Read | Inbox | Phone | Incoming | Trust me. |
| 77 | 15707804567 | *7804567 | 25/02/10 20:08:58 (GMT) | Read | Inbox | Phone | Incoming | I want something with 4 wheels in my driveway tomorrow. |
| 78 | 15707804567 | *7804567 | 25/02/10 20:09:25 (GMT) | Sent | Sent | Phone | Outgoing | and anything for you is just a drop in the bucket, so I want a car. |
| 79 | 15707804567 | *7804567 | 25/02/10 20:09:26 (GMT) | Sent | Sent | Phone | Outgoing | becasa, you're rich. |
| 80 | 15707804567 | *7804567 | 25/02/10 20:12:08 (GMT) | Read | Inbox | Phone | Incoming | K |
| 81 | 15707804567 | *7804567 | 25/02/10 20:13:41 (GMT) | Sent | Sent | Phone | Outgoing | I'm serious, you can buy a girl you tell me you can't stand an expensive gorgeous car? because you're just so f&king rich but you can't leave her, you can just buy her a car, you should be like oprah and have your own talk show, and just buy everyone in |

ST 2794

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82 | 15707804567 | *7804567 | 25/02/10 21:08:00 (GMT) | Sent | | Phone | Outgoing | you don't even have the decency to call me back |
| 83 | 15707804567 | *7804567 | 25/02/10 21:09:50 (GMT) | Sent | Sent | Phone | Outgoing | you really don't love me. but okay. |
| 84 | 15707804567 | *7804567 | 25/02/10 21:26:47 (GMT) | Sent | Sent | Phone | Outgoing | see. exactly. you dlnt even fucking care. |
| 85 | 15707804567 | *7804567 | 25/02/10 21:27:30 (GMT) | Read | Inbox | Phone | Incoming | I love you more than anyone I've ever loved <3 and I'm sorry I can't be with you |
| 86 | 15707804567 | *7804567 | 25/02/10 21:28:18 (GMT) | Sent | Sent | Phone | Outgoing | lika I really don't even know what to do with myself right now. |
| 87 | 15707804567 | *7804567 | 25/02/10 21:28:58 (GMT) | Sent | Sent | Phone | Outgoing | I'm so sad and fucking pissed off and upset |
| 88 | 15707804567 | *7804567 | 25/02/10 21:29:00 (GMT) | Read | Inbox | Phone | Incoming | I'll be back for you someday. Hopefully sooner than later, I'm sorry this isn't the time and I wish there was a way |
| 89 | 15707804567 | *7804567 | 25/02/10 21:29:20 (GMT) | Read | Inbox | Phone | Incoming | Have a pop tart |
| 90 | 15707804567 | *7804567 | 25/02/10 21:29:43 (GMT) | Sent | Sent | Phone | Outgoing | no. I'm going to smoke this blunt I have in my dresser |
| 91 | 15707804567 | *7804567 | 25/02/10 21:30:02 (GMT) | Read | Inbox | Phone | Incoming | Be careful |
| 92 | 15707804567 | *7804567 | 25/02/10 21:30:19 (GMT) | Sent | Sent | Phone | Outgoing | I literally hate your guts |
| 93 | 15707804567 | *7804567 | 25/02/10 21:30:29 (GMT) | Sent | Sent | Phone | Outgoing | and I feel lika puling |
| 94 | 15707804567 | *7804567 | 25/02/10 21:30:35 (GMT) | Sent | Sent | Phone | Outgoing | puking |
| 95 | 15707804567 | *7804567 | 25/02/10 21:30:49 (GMT) | Read | Inbox | Phone | Incoming | I don't care, I still love you |
| 96 | 15707804567 | *7804567 | 25/02/10 21:31:41 (GMT) | Sent | Sent | Phone | Outgoing | I really don't believe you. you tell her the same thing |
| 97 | 15707804567 | *7804567 | 25/02/10 21:32:16 (GMT) | Read | Inbox | Phone | Incoming | I only mean it when I tell you, I've fallen out of love with her a long time ago |
| 98 | 15707804567 | *7804567 | 25/02/10 21:33:27 (GMT) | Read | Inbox | Phone | Incoming | But we are done for now, that's for certain. Unless you're okay with this situation which I dont think you'll ever be, we need to stop |
| 99 | 15707804567 | *7804567 | 25/02/10 21:33:45 (GMT) | Read | Inbox | Phone | Incoming | Idk how I'm going to deal with losing you twice, sigh |
| 100 | 15707804567 | *7804567 | 25/02/10 21:33:54 (GMT) | Sent | Sent | Phone | Outgoing | Idk what I'm going to do |
| 101 | 15707804567 | *7804567 | 25/02/10 21:34:48 (GMT) | Sent | Sent | Phone | Outgoing | I'll fail u in 5 mins |
| 102 | 15707804567 | *7804567 | 25/02/10 21:35:11 (GMT) | Read | Inbox | Phone | Incoming | Live your life. Fall in love with a nice boy, not a boy that's tied down. You're an incredible girl, you can do it |
| 103 | 15707804567 | *7804567 | 25/02/10 21:35:32 (GMT) | Read | Inbox | Phone | Incoming | Hurry up if you're calling back |

| ID | Number | Contact | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 104 | 15707804567 | *7804567 | 25/02/10 21:35:40 (GMT) | Sent | | Phone | Outgoing | I know I can. but I want you, and thats it. I'm so stupid |
| 105 | 15707804567 | *7804567 | 25/02/10 21:36:09 (GMT) | Read | Inbox | Phone | Incoming | You can't have me now |
| 108 | 15707804567 | *7804567 | 25/02/10 21:36:19 (GMT) | Read | Inbox | Phone | Incoming | Not in the capacity you want |
| 107 | 15707804567 | *7804567 | 25/02/10 21:36:22 (GMT) | Read | Inbox | Phone | Incoming | Or need |
| 106 | 15707804567 | *7804567 | 25/02/10 21:39:29 (GMT) | Read | Inbox | Phone | Incoming | Are you calling me or not |
| 109 | 15707804567 | *7804567 | 25/02/10 21:39:57 (GMT) | Sent | Sent | Phone | Outgoing | yes |
| 110 | 15707804567 | *7804567 | 25/02/10 21:40:16 (GMT) | Read | Inbox | Phone | Incoming | I'm out of time |
| 111 | 15707804567 | *7804567 | 25/02/10 21:41:01 (GMT) | Read | Inbox | Phone | Outgoing | figures. go cuddle and watch a movie with your wife. |
| 2889 | 15707804567 | *7804567 | 25/02/10 21:41:01 (GMT) | Unsent | Sent | Phone | Outgoing | figures. go cuddle and LBC |
| 114 | 15707804567 | *7804567 | 25/02/10 21:41:22 (GMT) | Read | Inbox | Phone | Incoming | If your calling call now |
| 112 | 15707804567 | *7804567 | 25/02/10 21:41:22 (GMT) | Read | Inbox | Phone | Incoming | If your calling call now |
| 2888 | 15707804567 | *7804567 | 25/02/10 21:44:22 (GMT) | Read | Inbox | Phone | Incoming | If your calling call now |
| 113 | 15707804567 | *7804567 | 25/02/10 22:25:49 (GMT) | Read | Inbox | Phone | Incoming | I love telling you I love you so I figured I'd be sneaky and do it again :) |
| 114 | 15707804567 | *7804567 | 25/02/10 22:28:12 (GMT) | Read | Inbox | Phone | Incoming | rofl. ugh Phil. I love you too. |
| 2890 | 15707804567 | *7804567 | 25/02/10 22:28:12 (GMT) | Sent | Sent | Phone | Outgoing | rofl. ugh Phil. I love you too. |
| 115 | 15707804567 | *7804567 | 25/02/10 22:28:57 (GMT) | Read | Inbox | Phone | Incoming | Are you sure, or do you feel obligated to say it because I did |
| 2891 | 15707804567 | *7804567 | 25/02/10 22:28:57 (GMT) | Sent | Inbox | Phone | Incoming | Are you sure, or do you feel obligated to say it because I did |
| 116 | 15707804567 | *7804567 | 25/02/10 22:30:28 (GMT) | Sent | Sent | Phone | Outgoing | I've always loved you. |
| 2892 | 15707804567 | *7804567 | 25/02/10 22:30:28 (GMT) | Read | Sent | Phone | Outgoing | I've always loved you. |
| 117 | 15707804567 | *7804567 | 25/02/10 22:31:25 (GMT) | Read | Inbox | Phone | Incoming | I need to see you, soon. Very soon |
| 118 | 15707804567 | *7804567 | 25/02/10 22:31:25 (GMT) | Read | Inbox | Phone | Incoming | I need to see you, soon. Very soon |
| 2893 | 15707804567 | *7804567 | 25/02/10 22:31:25 (GMT) | Read | Inbox | Phone | Incoming | when? |
| 119 | 15707804567 | *7804567 | 25/02/10 22:32:20 (GMT) | Read | Inbox | Phone | Incoming | when? |
| 2894 | 15707804567 | *7804567 | 25/02/10 22:31:35 (GMT) | Sent | Sent | Phone | Outgoing | Asap, figure out Linda. Tomorrow, Saturday. I just really need to hold you and close my eyes |
| 118 | 15707804567 | *7804567 | 25/02/10 22:31:35 (GMT) | Sent | Sent | Phone | Outgoing | hold you and close my eyes |
| 2895 | 15707804567 | *7804567 | 25/02/10 22:32:20 (GMT) | Read | Inbox | Phone | Incoming | Asap, figure out Linda. Tomorrow, Saturday. I just really need to |
| 120 | 15707804567 | *7804567 | 25/02/10 22:33:23 (GMT) | Sent | Sent | Phone | Outgoing | well I'm technically "grounded" lol, but I'll figure it out. I just wanna sniff you :/ |
| 2896 | 15707804567 | *7804567 | 25/02/10 22:33:23 (GMT) | Sent | Sent | Phone | Outgoing | well I'm technically "grounded" lol, but I'll figure it out. I just wanna sniff you :/ |

| No. | Number | Number | Date/Time | Status | Folder | Device | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 121 | 15707804567 | *7804567 | 25/02/10 22:34:35 (GMT) | Read | Inbox | Phone | Incoming | I also might be finished having sex with you for a long time, if that's okay with you |
| 2897 | | *7804567 | 25/02/10 22:34:35 (GMT) | Read | Inbox | Phone | Incoming | I also might be finished having sex with you for a long time, if that's okay with you |
| 122 | 15707804567 | *7804567 | 25/02/10 22:35:36 (GMT) | Read | Inbox | Phone | Incoming | I just want you to see that I really care about you, and not your body or our sex. Maybe that's the only way I can |
| 2898 | | *7804567 | 25/02/10 22:35:36 (GMT) | Read | Inbox | Phone | Incoming | I just want you to see that I really care about you, and not your body or our sex. Maybe that's the only way I can |
| 123 | 15707804567 | *7804567 | 25/02/10 22:36:22 (GMT) | Sent | Sent | Phone | Outgoing | were toast. that's fine with me. until we actually lay in bed together, then |
| 2899 | | *7804567 | 25/02/10 22:36:22 (GMT) | Sent | Sent | Phone | Outgoing | were toast. |
| 124 | 15707804567 | *7804567 | 25/02/10 22:38:03 (GMT) | Read | Inbox | Phone | Incoming | I need you Brie, I need you more than anything in my life. I'm going to do everything I can to be with you as soon as I possibly can |
| 2900 | | *7804567 | 25/02/10 22:38:03 (GMT) | Unread | Inbox | Phone | Incoming | I need you Brie, I need you more than anything in my life, I'm going to do everything I can to be with yo |
| 125 | 15707804567 | *7804567 | 25/02/10 22:38:21 (GMT) | Read | Inbox | Phone | Incoming | "you're my drug and I'm addicted". To quote a dear friend. Sigh. |
| 126 | 15707804567 | *7804567 | 25/02/10 22:39:30 (GMT) | Sent | Sent | Phone | Outgoing | ROFL. we really are basically done talking. lastnight we got into a huge fight and I was really mean. I'll save the texts so you can see that I'm not lying. |
| 127 | 15707804567 | *7804567 | 25/02/10 22:39:47 (GMT) | Sent | Sent | Phone | Outgoing | and I know, it's sick. all I do is think about you constantly. |
| 128 | 15707804567 | *7804567 | 25/02/10 22:40:58 (GMT) | Read | Inbox | Phone | Incoming | I'm going to get caught so I better go. I love you <333333 !!! app |
| 129 | 15707804567 | *7804567 | 25/02/10 22:41:32 (GMT) | Sent | Sent | Phone | Outgoing | text you tomorrow |
| 130 | 15707804567 | *7804567 | 26/02/10 19:32:54 (GMT) | Read | Inbox | Phone | Incoming | okay, I love you too <333333333 |
| 131 | 15707804567 | *7804567 | 26/02/10 19:34:02 (GMT) | Read | Inbox | Phone | Incoming | Helloooooo !!!!!! |
| 132 | 15707804567 | *7804567 | 26/02/10 19:40:3 (GMT) | Read | Inbox | Phone | Incoming | Is everything okay? I've been app texting you all day . Hope you're okay.... Call me |

ST 2797

| # | Number | Name | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 133 | 15707804567 | | 26/02/10 19:59:34 (GMT) | Read | Inbox | Phone | Incoming | !|||||||| |
| 134 | 15707804567 | *7804567 | 26/02/10 20:31:48 (GMT) | | Inbox | Phone | Incoming | Brieeeee! I don't know if you're mad again or if you're sleeping... |
| 135 | 15707804567 | *7804567 | 26/02/10 20:44:40 (GMT) | Read | Inbox | Phone | Incoming | If you're mad, just text me back so I know you're okay aleast!!! |
| 136 | 15707804567 | *7804567 | 26/02/10 21:38:10 (GMT) | Read | Inbox | Phone | Incoming | Brianna, I'm going to freak out. What the hell are you doing ?!? |
| 137 | 15707804567 | *7804567 | 26/02/10 21:40:00 (GMT) | Read | Inbox | Phone | Incoming | <33333 I lu :'(<br><br>Am I purposely being ignored because you spontaneously decided to not talk to me anymore again?!? I'm going to give it till the end of tonight, then assume that's true. Please talk to me!!! |
| 138 | 15707804567 | *7804567 | 26/02/10 21:52:28 (GMT) | Read | Inbox | Phone | Incoming | Okay, now... I think I know you pretty well :) I think that if you were actually really pissed at me for something, you would just ignore my calls or texts. I think you'd want a confrontation . |
| 139 | 15707804567 | *7804567 | 26/02/10 21:52:41 (GMT) | Read | Inbox | Phone | Incoming | wouldn't* |
| 140 | 15707804567 | *7804567 | 26/02/10 21:53:23 (GMT) | Read | Inbox | Phone | Incoming | Also! It's been almost 5 hours since your last facebook status update, which also leads me to believe you fell asleep) |
| 141 | 15707804567 | *7804567 | 26/02/10 21:54:06 (GMT) | Read | Inbox | Phone | Incoming | So it's been decided!!! To keep texting you, in hopes of waking you up (or pissing you off - either are fine with me) |
| 142 | 15707804567 | *7804567 | 26/02/10 21:54:23 (GMT) | Sent | Sent | Phone | Outgoing | no I'm up. I don't want to talk to you. at all. |
| 143 | 15707804567 | *7804567 | 26/02/10 21:55:15 (GMT) | Read | Inbox | Phone | Incoming | WHAT!!! What's wrong !!!! I've been texting you all day since 11:00 !!! What did I do now? |
| 144 | 15707804567 | *7804567 | 26/02/10 21:55:38 (GMT) | Read | Inbox | Phone | Incoming | :( are you serious. |
| 145 | 15707804567 | *7804567 | 26/02/10 21:56:39 (GMT) | Read | Inbox | Phone | Incoming | :( I really just can't do this. |
| 146 | 15707804567 | *7804567 | 26/02/10 21:57:10 (GMT) | Sent | Sent | Phone | Outgoing | I'm not gonna sit around and be totally played, not happening. |
| 147 | 15707804567 | *7804567 | 26/02/10 21:57:34 (GMT) | Sent | Sent | Phone | Outgoing | I'm dead serious. have never been so serious. |
| 148 | 15707804567 | *7804567 | 26/02/10 21:58:24 (GMT) | Read | Inbox | Phone | Incoming | -- |

ST 2798

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149 | 15707804567 | *7804567 | 26/02/10 21:56:34 (GMT) | Read | Inbox | Phone | Incoming | Idk what to say |
| 150 | 15707804567 | *7804567 | 26/02/10 21:59:02 (GMT) | Read | Inbox | Phone | Incoming | I guess I just have to respect your decision and move on.. |
| 151 | 15707804567 | *7804567 | 26/02/10 22:01:03 (GMT) | Read | Inbox | Phone | Incoming | Can I.. see you one more time at least? Or is this just it.. goodbye through text? I'm floored right now... |
| 162 | 15707804567 | *7804567 | 26/02/10 22:01:16 (GMT) | Sent | Sent | Phone | Outgoing | move on? I have no sympathy for you at all. I don't believe a word that comes out of your mouth, everything you say is twisted and doesn't make any sense. |
| 163 | 15707804567 | *7804567 | 26/02/10 22:03:03 (GMT) | Read | Inbox | Phone | Incoming | Look - Ive been telling you nothing but the truth. You can keep calling me a liar all you want but I haven't lied about anything since I got you back again. If you want to stop talking to me, then fine Brie, stop. But it's not because I've lied to you, b |
| 154 | 15707804567 | *7804567 | 26/02/10 22:03:58 (GMT) | Sent | Sent | Phone | Outgoing | point where you can look me in the eyes and tell me you're a know everything that goes on. I'm not gonna be played to the some more lying and try and talk me back into it. I'm not stupid, I and no I don't want to see you at all, cause then you;ll just do |
| 155 | 15707804567 | *7804567 | 26/02/10 22:05:14 (GMT) | Read | Inbox | Phone | Incoming | But you can tell me you love me and have a relationship with Tom, right? Yep, seems fair. |
| 156 | 15707804567 | *7804567 | 26/02/10 22:06:42 (GMT) | Read | Inbox | Phone | Incoming | I gotta go. I'm not good at having my heart broken and I need to deal with this the only way I know how. I love you and I think I've loved you since the first time I saw you.. I doubt I'll ever stop <3 I'm sorry we couldn't work things out Brie.. Goodbye |

ST 2799

| # | | | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 157 | 15707804567 | *7804567 | 26/02/10 22:09:33 (GMT) | Sent | | Phone | Outgoing | the fact that you have the nerve to say that to make me look just as shitty and you just goes to show you how shitty you are, don't turn the tables around on me you fucking scumbag. it's so far from the same thing it's ridiculous. I don't fucking like th |
| 158 | 15707804567 | *7804567 | 26/02/10 22:11:08 (GMT) | Read | Inbox | Phone | Incoming | Goodbye Brie, I love you and I'm sorry <3 |
| 159 | 15707804567 | *7804567 | 26/02/10 22:12:30 (GMT) | Sent | Sent | Phone | Outgoing | see you have nothing to say. |
| 160 | 15707804567 | *7804567 | 26/02/10 22:15:05 (GMT) | Sent | Sent | Phone | Outgoing | don't fucking ignore me. |
| 161 | 15707804567 | *7804567 | 26/02/10 22:17:46 (GMT) | Sent | Sent | Phone | Outgoing | Phil, I swear to god, don't fucking ignore me. |
| 162 | 15707804567 | *7804567 | 26/02/10 22:18:12 (GMT) | Read | Inbox | Phone | Incoming | What do you want me to say? |
| 163 | 15707804567 | *7804567 | 26/02/10 22:26:30 (GMT) | Read | Inbox | Phone | Incoming | I've got nothing left. I poured my heart out to you and I guess maybe I shouldn't have. I'm just really hurt and upset and I need to be left alone |
| 164 | 15707804567 | *7804567 | 26/02/10 22:29:40 (GMT) | Read | Inbox | Phone | Incoming | You're unbelievable. Goodbye |
| 165 | 15707804567 | *7804567 | 26/02/10 22:43:29 (GMT) | Read | Inbox | Phone | Incoming | brb, I'll be an asshole in a minute, I'm in the process of being kicked out, she's giving me 5 minutes to get my shit together. |
| 166 | 15707804567 | *7804567 | 26/02/10 22:46:09 (GMT) | Read | Inbox | Phone | Incoming | I'm really hurt Brie and I can't see you right now without losing it. I'd love to pick you up but I just can't |
| 167 | 15707804567 | *7804567 | 26/02/10 23:06:02 (GMT) | Sent | Sent | Phone | Outgoing | Let me know that you're okay |
| 168 | 15707804567 | *7804567 | 26/02/10 23:08:27 (GMT) | Sent | Sent | Phone | Outgoing | yer cousin picked me up |
| 169 | 15707804567 | *7804567 | 26/02/10 23:09:07 (GMT) | Read | Inbox | Phone | Incoming | What? |
| 170 | 15707804567 | *7804567 | 26/02/10 23:09:21 (GMT) | Sent | Sent | Phone | Outgoing | megan |
| 171 | 15707804567 | *7804567 | 26/02/10 23:10:18 (GMT) | Read | Inbox | Phone | Incoming | Okay |
| 172 | 15707804567 | *7804567 | 26/02/10 23:11:23 (GMT) | Read | Inbox | Phone | Incoming | Go have fun and don't think about me. Ily <3 |
| 173 | 15707804567 | *7804567 | 26/02/10 23:19:43 (GMT) | Sent | Sent | Phone | Outgoing | I miss you ugh I hate my life |
| 174 | 15707804567 | *7804567 | 26/02/10 23:21:15 (GMT) | Read | Inbox | Phone | Incoming | I miss you :( |
| 175 | 15707804567 | *7804567 | 26/02/10 23:22:15 (GMT) | Sent | Sent | Phone | Outgoing | Idk what to do w my life |
| 176 | 15707804567 | *7804567 | 26/02/10 23:23:07 (GMT) | Read | Inbox | Phone | Incoming | Idk what to do w mine either. I want you so bad but I can't have |
| 177 | 15707804567 | *7804567 | 26/02/10 23:35:22 (GMT) | Sent | Sent | Phone | Outgoing | yes you can :' |

ST 2800

| # | | | Date/Time | | | | | Message |
|---|---|---|---|---|---|---|---|---|
| 198 | 15707804567 | *7804567 | 27/02/10 00:02:39 (GMT) | Read | Inbox | Phone | Incoming | Okay then |
| 199 | 15707804567 | *7804567 | 27/02/10 00:03:06 (GMT) | Sent | Sent | Phone | Outgoing | I'm at amandas with 11 people, I can't just leave everyone will wanna no where I'm going |
| 200 | 15707804567 | *7804567 | 27/02/10 00:04:21 (GMT) | Read | Inbox | Phone | Incoming | I understand, just wanted to say goodbye :/ |
| 201 | 15707804567 | *7804567 | 27/02/10 00:04:41 (GMT) | Sent | Sent | Phone | Outgoing | i can see you another day, like tomorrow you can pick me up from work |
| 202 | 15707804567 | *7804567 | 27/02/10 00:05:04 (GMT) | Read | Inbox | Phone | Incoming | Okay |
| 203 | 15707804567 | *7804567 | 27/02/10 00:05:17 (GMT) | Sent | Sent | Phone | Outgoing | ugh. |
| 204 | 15707804567 | *7804567 | 27/02/10 00:05:45 (GMT) | Read | Inbox | Phone | Incoming | ? |
| 205 | 15707804567 | *7804567 | 27/02/10 00:05:56 (GMT) | Sent | Sent | Phone | Outgoing | idfk Phil |
| 206 | 15707804567 | *7804567 | 27/02/10 00:06:43 (GMT) | Read | Inbox | Phone | Incoming | :( |
| 207 | 15707804567 | *7804567 | 27/02/10 00:07:05 (GMT) | Sent | Sent | Phone | Outgoing | this sucks |
| 208 | 15707804567 | *7804567 | 27/02/10 00:07:51 (GMT) | Read | Inbox | Phone | Incoming | No fucking shit asshole, I warned you this would happen |
| 209 | 15707804567 | *7804567 | 27/02/10 00:10:33 (GMT) | Sent | Sent | Phone | Outgoing | well talk tomorro |
| 210 | 15707804567 | *7804567 | 27/02/10 00:11:11 (GMT) | Read | Inbox | Phone | Incoming | We're saying goodbye and crying, that's about it |
| 211 | 15707804567 | *7804567 | 27/02/10 00:13:15 (GMT) | Sent | Sent | Phone | Outgoing | you wouldn't cry if I fell over and died, shttup |
| 212 | 15707804567 | *7804567 | 27/02/10 00:14:03 (GMT) | Read | Inbox | Phone | Incoming | I cried today again, and the other night. And tomorrow I'm assuming, I love you idiot |
| 213 | 15707804567 | *7804567 | 27/02/10 00:15:15 (GMT) | Sent | Sent | Phone | Outgoing | why don't I believe you |
| 214 | 15707804567 | *7804567 | 27/02/10 00:17:03 (GMT) | Read | Inbox | Phone | Incoming | I'm sick of trying to make you believe me, that's why we're saying goodbye |
| 215 | 15707804567 | *7804567 | 27/02/10 00:17:23 (GMT) | Read | Inbox | Phone | Outgoing | no it's cause of all the reasons I made before |
| 216 | 15707804567 | *7804567 | 27/02/10 00:19:46 (GMT) | Read | Inbox | Phone | Incoming | That's your reasons, I have my own |
| 217 | 15707804567 | *7804567 | 27/02/10 00:19:57 (GMT) | Sent | Sent | Phone | Outgoing | what it's |
| 218 | 15707804567 | *7804567 | 27/02/10 00:20:50 (GMT) | Sent | Sent | Phone | Outgoing | urs |
| 219 | 15707804567 | *7804567 | 27/02/10 00:22:54 (GMT) | Read | Inbox | Phone | Incoming | You're bipolar. You can tell me one week that you're okay with waiting for me, then the next week you aren't. You still consistently call me a liar even though I haven't lied to you in over a year. I profess my love for you and you dismiss it like yester |

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 178 | *7804567 | 26/02/10 23:36:22 (GMT) | Read | Inbox | Phone | Incoming | Not the way I want to |
| 179 | *7804567 | 26/02/10 23:37:23 (GMT) | Sent | Sent | Phone | Outgoing | leave her |
| 180 | *7804567 | 26/02/10 23:37:23 (GMT) | Read | Inbox | Phone | Incoming | I never felt this way about you before. I want to have a life with you, but I can't. And it's killing me |
| 181 | *7804567 | 26/02/10 23:38:20 (GMT) | Sent | Sent | Phone | Outgoing | what do you mean before? |
| 182 | *7804567 | 26/02/10 23:38:27 (GMT) | Read | Inbox | Phone | Incoming | I can't Brie, I can't. I want to but I can't |
| 183 | *7804567 | 26/02/10 23:39:14 (GMT) | Read | Inbox | Phone | Incoming | And I think you're right, we need to walk away from each other until I do. Its going to rip me apart emotionally, but I can't keep hurting you :( |
| 184 | *7804567 | 26/02/10 23:42:22 (GMT) | Sent | Sent | Phone | Outgoing | Idk what I wanna do. |
| 185 | *7804567 | 26/02/10 23:42:22 (GMT) | Read | Inbox | Phone | Incoming | Until recently |
| 186 | *7804567 | 26/02/10 23:43:04 (GMT) | Read | Inbox | Phone | Incoming | Well, I think that's what I wanna do |
| 187 | *7804567 | 26/02/10 23:43:35 (GMT) | Sent | Sent | Phone | Outgoing | yeah idfk, this is so hard on me. |
| 188 | *7804567 | 26/02/10 23:44:35 (GMT) | Read | Inbox | Phone | Incoming | I'm so fcuking sorry |
| 189 | *7804567 | 26/02/10 23:44:54 (GMT) | Sent | Sent | Phone | Outgoing | no you aren't |
| 190 | *7804567 | 26/02/10 23:46:21 (GMT) | Read | Inbox | Phone | Incoming | Yes, I am. I hate myself for thinking you'd be okay with this situation. I should have just waited and never texted you back that night |
| 191 | *7804567 | 26/02/10 23:47:04 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry for making you fall in love with me and I'm sorry for not being able to leave her. This is killing me more than you'll ever know |
| 192 | *7804567 | 26/02/10 23:47:50 (GMT) | Sent | Sent | Phone | Outgoing | idfk Phil I really don't. I love you so much but I just can't do this anymore |
| 193 | *7804567 | 26/02/10 23:48:50 (GMT) | Read | Inbox | Phone | Incoming | Neither can I. After tonight, I won't call or text you anymore, if you want to, contact me again. If not, I'll be in touch when Dorl is gone |
| 194 | *7804567 | 26/02/10 23:49:04 (GMT) | Sent | Sent | Phone | Outgoing | you'll never leave her |
| 195 | *7804567 | 26/02/10 23:49:42 (GMT) | Read | Inbox | Phone | Incoming | It'll take time, but I will. And when I do, you'll never hear the end of it. Because I'll remind you that I did for the rest of your life |
| 196 | *7804567 | 26/02/10 23:59:42 (GMT) | Read | Inbox | Phone | Incoming | Can I see you at 8:00 for like 15 minutes? |
| 197 | *7804567 | 27/02/10 00:01:03 (GMT) | Sent | Sent | Phone | Outgoing | Impossible |

| No. | Number | Date/Time | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 221 | *7804567 | 27/02/10 00:23:51 (GMT) | Read | Inbox | Phone | Incoming | I just can't take seeing you upset like this. You made me believe this wouldn't happen again, but it's happening. We need to say goodbye |
| 220 | *7804567 | 27/02/10 00:23:55 (GMT) | Sent | Sent | Phone | Outgoing | but you can leave her and you won't. |
| 2635 | *7804567 | 27/02/10 00:23:51 (GMT) | Read | Inbox | Phone | Incoming | |
| 222 | *7804567 | 27/02/10 00:25:00 (GMT) | Read | Inbox | Phone | Incoming | Ha, that too. I bet you I can leave but it'll cost me $500,000, and |
| 223 | *7804567 | 27/02/10 00:25:25 (GMT) | Sent | Sent | Phone | Outgoing | you dismiss it like it's no big deal cause it's not true. |
| 224 | *7804567 | 27/02/10 00:25:27 (GMT) | Read | Inbox | Phone | Incoming | Like fuck my life and future, as long as you're okay, right? |
| 225 | *7804567 | 27/02/10 00:25:50 (GMT) | Read | Inbox | Phone | Incoming | There again! Calling me a liar when I'm not lying |
| 226 | *7804567 | 27/02/10 00:26:05 (GMT) | Sent | Sent | Phone | Outgoing | well how do I know? |
| 227 | *7804567 | 27/02/10 00:26:43 (GMT) | Read | Inbox | Phone | Incoming | These are my reasons. But the #1 reason is because it's crushing me that I'm hurting you. I can't hurt someone I care this much about, so it has to be goodbye I guess |
| 229 | *7804567 | 27/02/10 00:27:13 (GMT) | Sent | Sent | Phone | Outgoing | well yeah I you really are hurting me |
| 229 | *7804567 | 27/02/10 00:27:37 (GMT) | Read | Inbox | Phone | Incoming | Exactly |
| 230 | *7804567 | 27/02/10 00:28:04 (GMT) | Sent | Sent | Phone | Outgoing | ugh idk. |
| 231 | *7804567 | 27/02/10 00:28:38 (GMT) | Read | Inbox | Phone | Incoming | I wouldn't have started talking to you if I knew that would happen. That's why I told you I was marrying her and kids and I love her |
| 232 | *7804567 | 27/02/10 00:31:35 (GMT) | Sent | Sent | Phone | Outgoing | blah blah blah |
| 2637 | *7804567 | 27/02/10 00:31:35 (GMT) | Sent | Sent | Phone | Outgoing | I'm drunk lol |
| 233 | *7804567 | 27/02/10 00:53:07 (GMT) | Sent | Sent | Phone | Outgoing | I'm drunk lol |
| 2638 | *7804567 | 27/02/10 00:53:07 (GMT) | Sent | Sent | Phone | Outgoing | lll |
| 234 | *7804567 | 27/02/10 01:09:56 (GMT) | Read | Inbox | Phone | Incoming | lll |
| 2834 | *7804567 | 27/02/10 01:10:14 (GMT) | Read | Inbox | Phone | Incoming | Phone died :'( |
| 235 | *7804567 | 27/02/10 01:11:48 (GMT) | Unsent | Sent | Phone | Outgoing | Phone died :'( |
| 2833 | *7804567 | 27/02/10 01:09:56 (GMT) | Sent | Sent | Phone | Outgoing | it's okay |
| 236 | *7804567 | 27/02/10 01:11:57 (GMT) | Read | Inbox | Phone | Incoming | it's okay |
| 236 | *7804567 | | | | Phone | Incoming | Maybe yours did too... |

| # | Number | Contact | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 237 | 15707804567 | *7804567 | 27/02/10 01:12:09 (GMT) | Read | Inbox | Phone | Incoming | Oh, okay! |
| 238 | 15707804567 | *7804567 | 27/02/10 01:12:30 (GMT) | Read | Inbox | Phone | Incoming | Doesn't take you long apparently? |
| 239 | 15707804567 | *7804567 | 27/02/10 01:15:49 (GMT) | Read | Inbox | Phone | Incoming | I'm going out tonight, right now actually. I haven't been drunk in over a year, and I need to be because of you. I'm not driving and not taking my phone. And Dori isn't coming either. Text me tomorrow from work if you want to see me. If you don't, I'll u... |
| 240 | 15707804567 | *7804567 | 27/02/10 01:19:54 (GMT) | Read | Inbox | Phone | Incoming | Answer me.. |
| 241 | 15707804567 | *7804567 | 27/02/10 01:20:26 (GMT) | Sent | Sent | Phone | Outgoing | where r u going? |
| 242 | 15707804567 | *7804567 | 27/02/10 01:21:19 (GMT) | Read | Inbox | Phone | Incoming | I don't give a fuck, as long as they have hard liquer I'll be happy. |
| 243 | 15707804567 | *7804567 | 27/02/10 01:22:08 (GMT) | Sent | Sent | Phone | Outgoing | you're going by yourself? |
| 244 | 15707804567 | *7804567 | 27/02/10 01:22:31 (GMT) | Read | Inbox | Phone | Incoming | No lol, my friends |
| 245 | 15707804567 | *7804567 | 27/02/10 01:22:43 (GMT) | Sent | Sent | Phone | Outgoing | what friends lol |
| 246 | 15707804567 | *7804567 | 27/02/10 01:23:05 (GMT) | Read | Inbox | Phone | Incoming | Shutup :/ |
| 247 | 15707804567 | *7804567 | 27/02/10 01:23:20 (GMT) | Sent | Sent | Phone | Outgoing | you don't talk to anyone lol |
| 248 | 15707804567 | *7804567 | 27/02/10 01:23:28 (GMT) | Read | Inbox | Phone | Incoming | Kids from baseball that I haven't seen in a while |
| 249 | 15707804567 | *7804567 | 27/02/10 01:23:58 (GMT) | Sent | Sent | Phone | Outgoing | does ugly sort know |
| 250 | 15707804567 | *7804567 | 27/02/10 01:24:31 (GMT) | Read | Inbox | Phone | Incoming | Yes |
| 251 | 15707804567 | *7804567 | 27/02/10 01:24:43 (GMT) | Sent | Sent | Phone | Outgoing | ew. |
| 252 | 15707804567 | *7804567 | 27/02/10 01:24:45 (GMT) | Read | Inbox | Phone | Incoming | My phone is staying home. Don't do anything retarded Brie |
| 253 | 15707804567 | *7804567 | 27/02/10 01:25:15 (GMT) | Sent | Sent | Phone | Outgoing | you're def going out with Dori, and you just don't want me to text you. |
| 254 | 15707804567 | *7804567 | 27/02/10 01:26:22 (GMT) | Read | Inbox | Phone | Incoming | What time do you work till |
| 255 | 15707804567 | *7804567 | 27/02/10 01:28:33 (GMT) | Sent | Sent | Phone | Outgoing | 230 -3 |
| 256 | 15707804567 | *7804567 | 27/02/10 01:28:14 (GMT) | Read | Inbox | Phone | Incoming | 230 or 3:00 |
| 257 | 15707804567 | *7804567 | 27/02/10 01:26:20 (GMT) | Read | Inbox | Phone | Incoming | Once again, I'm a liar. Sigh |
| 258 | 15707804567 | *7804567 | 27/02/10 01:26:40 (GMT) | Read | Inbox | Phone | Incoming | Grrlie |
| 259 | 15707804567 | *7804567 | 27/02/10 01:26:40 (GMT) | Sent | Sent | Phone | Outgoing | you always used to pull that shit |
| 260 | 15707804567 | *7804567 | 27/02/10 01:27:28 (GMT) | Read | Inbox | Phone | Incoming | Yeah well I changed |
| 261 | 15707804567 | *7804567 | 27/02/10 01:27:39 (GMT) | Read | Inbox | Phone | Incoming | ::shock:: |
| 262 | 15707804567 | *7804567 | 27/02/10 01:27:47 (GMT) | Sent | Sent | Phone | Outgoing | yeah |
| 263 | 15707804567 | *7804567 | 27/02/10 01:28:04 (GMT) | Read | Inbox | Phone | Incoming | People change, for people they fall in love with <3 |

ST 2804

| # | | | Timestamp | | | | | Message |
|---|---|---|---|---|---|---|---|---|
| 264 | 15707804567 | *7804567 | 27/02/10 01:28:25 (GMT) | Sent | | Phone | Outgoing | yeah but you won't leve her |
| 265 | 15707804567 | *7804567 | 27/02/10 01:28:49 (GMT) | Read | Inbox | Phone | Incoming | Not anytime soon, but I will |
| 266 | 15707804567 | *7804567 | 27/02/10 01:29:12 (GMT) | Read | Inbox | Phone | Incoming | Corey is here I gotta go, iluv Brie <3 |
| 267 | 15707804567 | *7804567 | 27/02/10 01:29:32 (GMT) | Sent | | Phone | Outgoing | I love you too |
| 268 | 15707804567 | *7804567 | 27/02/10 19:44:48 (GMT) | Sent | Inbox | Phone | Incoming | <3 |
| 269 | 15707804567 | *7804567 | 27/02/10 19:45:08 (GMT) | Sent | | Phone | Outgoing | call me |
| 270 | 15707804567 | *7804567 | 27/02/10 20:55:27 (GMT) | Sent | | Phone | Outgoing | leave |
| 271 | 15707804567 | *7804567 | 27/02/10 20:55:57 (GMT) | Read | Inbox | Phone | Incoming | Left. HEHWWWWilliIII |
| 272 | 15707804567 | *7804567 | 27/02/10 20:56:21 (GMT) | Sent | | Phone | Outgoing | HEEEEEEWWWWIilliIII |
| 273 | 15707804567 | *7804567 | 27/02/10 20:56:41 (GMT) | Read | Inbox | Phone | Incoming | lol |
| 2739 | 15707804567 | *7804567 | 27/02/10 20:56:41 (GMT) | Read | Inbox | Phone | Incoming | lol |
| 274 | 15707804567 | *7804567 | 27/02/10 20:57:47 (GMT) | Sent | Sent | Phone | Outgoing | we just pulled off having sex in my grandparents house with my dad down the street, HEEEEWWW |
| 2740 | 15707804567 | *7804567 | 27/02/10 20:57:47 (GMT) | Read | Inbox | Phone | Incoming | dad down the street, HEEEEWWW |
| 275 | 15707804567 | *7804567 | 27/02/10 20:58:31 (GMT) | Read | Inbox | Phone | Incoming | Love it |
| 2741 | 15707804567 | *7804567 | 27/02/10 20:58:31 (GMT) | Read | Inbox | Phone | Incoming | Love It |
| 276 | 15707804567 | *7804567 | 27/02/10 20:58:52 (GMT) | Sent | Sent | Phone | Outgoing | and you fixed everything? |
| 2742 | 15707804567 | *7804567 | 27/02/10 20:58:52 (GMT) | Sent | Sent | Phone | Outgoing | and you fixed everything? |
| 277 | 15707804567 | *7804567 | 27/02/10 20:59:13 (GMT) | Read | Inbox | Phone | Incoming | I think so |
| 2743 | 15707804567 | *7804567 | 27/02/10 20:59:13 (GMT) | Read | Inbox | Phone | Incoming | I think so |
| 278 | 15707804567 | *7804567 | 27/02/10 20:59:31 (GMT) | Sent | Sent | Phone | Outgoing | as long as u locked the door |
| 279 | 15707804567 | *7804567 | 27/02/10 20:59:57 (GMT) | Read | Inbox | Phone | Incoming | Yep, the handle lock |
| 281 | 15707804567 | *7804567 | 27/02/10 21:03:11 (GMT) | Sent | Sent | Phone | Outgoing | So am I like, the boy you use for sex, and hate every other day of the week now? |
| 280 | 15707804567 | *7804567 | 27/02/10 21:02:23 (GMT) | Read | Inbox | Phone | Incoming | Phil I love you so much, trust me |
| 282 | 15707804567 | *7804567 | 27/02/10 21:04:58 (GMT) | Sent | Sent | Phone | Outgoing | Sarah fetch is out waitress...... HEEEEEWWWWWWW |
| 285 | 15707804567 | *7804567 | 27/02/10 21:05:44 (GMT) | Read | Inbox | Phone | Incoming | She's bot. Text me after? |
| 284 | 15707804567 | *7804567 | 27/02/10 21:07:40 (GMT) | Sent | Sent | Phone | Outgoing | dear Phillip...... BYE |
| 283 | 15707804567 | *7804567 | 27/02/10 21:08:06 (GMT) | Read | Inbox | Phone | Incoming | lol <3 |
| 288 | 15707804567 | *7804567 | 27/02/10 21:09:46 (GMT) | Sent | | Phone | Outgoing | if u didn't have to leave, and I didn't have to go w my dad we could have stayed there longer my moms at davids watching a movie |

| # | Number | Number | Timestamp | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 287 | 15707804567 | *7804567 | 27/02/10 21:10:31 (GMT) | Read | Inbox | Phone | Incoming | I didn't even come. I would have stayed a lot longer |
| 288 | 15707804567 | *7804567 | 27/02/10 21:11:07 (GMT) | Read | Inbox | Phone | Incoming | Today was one of the rale days I would have been able to get away with it: |
| 289 | 15707804567 | *7804567 | 27/02/10 21:11:11 (GMT) | Read | Inbox | Phone | Incoming | Rare. |
| 290 | 15707804567 | *7804567 | 27/02/10 21:12:25 (GMT) | Sent | Sent | Phone | Outgoing | I love having sex w you |
| 291 | 15707804567 | *7804567 | 27/02/10 21:13:29 (GMT) | Read | Inbox | Phone | Incoming | I wanted you so bad because of the last few days |
| 297 | | *7804567 | 27/02/10 21:21:58 (GMT) | Sent | Sent | Phone | Outgoing | by the way, I pulled my hip out ...... that never happened before... like... whatever way we had sex hurt my hip |
| 292 | 15707804567 | *7804567 | 27/02/10 21:14:27 (GMT) | Sent | Sent | Phone | Outgoing | me to. fuckkkk I could have sex w you all day |
| 293 | 15707804567 | *7804567 | 27/02/10 21:15:00 (GMT) | Read | Inbox | Phone | Incoming | We should have stayed :( |
| 294 | 15707804567 | *7804567 | 27/02/10 21:16:17 (GMT) | Sent | Sent | Phone | Outgoing | I thought you bad to go? |
| 295 | 15707804567 | *7804567 | 27/02/10 21:16:52 (GMT) | Read | Inbox | Phone | Incoming | I would have stayed |
| 296 | 15707804567 | *7804567 | 27/02/10 21:19:03 (GMT) | Sent | Sent | Phone | Outgoing | I didn't know that |
| 298 | | *7804567 | 27/02/10 21:22:07 (GMT) | Read | Inbox | Phone | Incoming | Not for the night, but another hour or so. I hate fighting with you and having sex with you takes all that bottled frustration away for me |
| 299 | 15707804567 | *7804567 | 27/02/10 21:23:15 (GMT) | Sent | Sent | Phone | Outgoing | same here, lol |
| 2692 | 15707804567 | *7804567 | 27/02/10 21:23:15 (GMT) | Sent | Sent | Phone | Outgoing | same here, lol |
| 300 | 15707804567 | *7804567 | 27/02/10 21:23:51 (GMT) | Read | Inbox | Phone | Incoming | Did I do something wrong? |
| 2694 | 15707804567 | *7804567 | 27/02/10 21:23:51 (GMT) | Read | Inbox | Phone | Incoming | Did I do something wrong? |
| 301 | 15707804567 | *7804567 | 27/02/10 21:26:20 (GMT) | Sent | Sent | Phone | Outgoing | what do u mean? |
| 302 | 15707804567 | *7804567 | 27/02/10 21:27:07 (GMT) | Read | Inbox | Phone | Incoming | To hurt your hip, I was sorta moving you, was it my fault? |
| 303 | 15707804567 | *7804567 | 27/02/10 21:29:25 (GMT) | Sent | Sent | Phone | Outgoing | no, we always have crazy sex, I just don't know what I did :( |
| 304 | 15707804567 | *7804567 | 27/02/10 21:30:27 (GMT) | Read | Inbox | Phone | Incoming | You mean so much to me Brie, I can't even explain it |
| 305 | 15707804567 | *7804567 | 27/02/10 21:30:48 (GMT) | Sent | Sent | Phone | Outgoing | Do you really mean that :( |
| 306 | 15707804567 | *7804567 | 27/02/10 21:31:12 (GMT) | Read | Inbox | Phone | Incoming | I really do |
| 307 | 15707804567 | *7804567 | 27/02/10 21:42:14 (GMT) | Sent | Sent | Phone | Outgoing | phone dying. |
| 308 | 15707804567 | *7804567 | 27/02/10 21:42:37 (GMT) | Read | Inbox | Phone | Incoming | Text me when you get home <3 liu |

ST 2806

| ID | Number | Number | Timestamp | Status | Box | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 2801 | 15707804567 | *7804567 | 27/02/10 22:59:21 (GMT) | Read | Inbox | Phone | Incoming | I know your phone is probably dead and you won't answer but I wanted to text you anyway :) I know you're probably having trouble believing me when I tell you that I love you, or have feelings for you, or any kind of words like that. I know you think that |
| 309 | 15707804567 | *7804567 | 27/02/10 22:59:21 (GMT) | Read | Inbox | Phone | Incoming | I know your phone is probably dead and you won't answer but I wanted to text you anyway :) I know you're probably having trouble believing me when I tell you that I love you, or have feelings for you, or any kind of words like that. I know you think that |
| 310 | 15707804567 | *7804567 | 27/02/10 23:07:42 (GMT) | Read | Inbox | Phone | Incoming | I love you :( |
| 311 | 15707804567 | *7804567 | 27/02/10 23:08:18 (GMT) | Read | Inbox | Phone | Incoming | I love you <3333 |
| 312 | 15707804567 | *7804567 | 27/02/10 23:20:30 (GMT) | Sent | Sent | Phone | Outgoing | ugh Phil :( |
| 313 | 15707804567 | *7804567 | 27/02/10 23:21:27 (GMT) | Read | Inbox | Phone | Incoming | Hi bre :) |
| 314 | 15707804567 | *7804567 | 27/02/10 23:21:53 (GMT) | Sent | Sent | Phone | Outgoing | we had sex today<3 |
| 315 | 15707804567 | *7804567 | 27/02/10 23:22:25 (GMT) | Sent | Sent | Phone | Outgoing | You wanted that really bad, didn't you |
| 316 | 15707804567 | *7804567 | 27/02/10 23:22:36 (GMT) | Read | Inbox | Phone | Incoming | YEAH |
| 317 | 15707804567 | *7804567 | 27/02/10 23:23:25 (GMT) | Sent | Sent | Phone | Outgoing | I was no where near finished either |
| 318 | 15707804567 | *7804567 | 27/02/10 23:23:40 (GMT) | Sent | Sent | Phone | Outgoing | me either, at all |
| 319 | 15707804567 | *7804567 | 27/02/10 23:24:39 (GMT) | Unread | Inbox | Phone | Incoming | I just told you yesterday we needed to stop having sex too :( |
| 320 | 15707804567 | *7804567 | 27/02/10 23:25:53 (GMT) | Sent | Sent | Phone | Outgoing | whoops.... |
| 321 | 15707804567 | *7804567 | 27/02/10 23:29:07 (GMT) | Read | Inbox | Phone | Incoming | Are you home? |
| 322 | 15707804567 | *7804567 | 27/02/10 23:34:40 (GMT) | Sent | Sent | Phone | Outgoing | mom moms |
| 323 | 15707804567 | *7804567 | 27/02/10 23:40:28 (GMT) | Read | Inbox | Phone | Incoming | with bekah... and she was justaying on that bed.... |
| 324 | 15707804567 | *7804567 | 27/02/10 23:41:00 (GMT) | Sent | Sent | Phone | Outgoing | HEEEEWWWWwwww |
| 325 | 15707804567 | *7804567 | 27/02/10 23:41:27 (GMT) | Read | Inbox | Phone | Incoming | Tell her |
| 326 | 15707804567 | *7804567 | 27/02/10 23:41:46 (GMT) | Sent | Sent | Phone | Outgoing | shad shit |
| 327 | 15707804567 | *7804567 | 27/02/10 23:41:47 (GMT) | Read | Inbox | Phone | Incoming | No, nevermind. Did I just say that? |
| 328 | 15707804567 | *7804567 | 27/02/10 23:42:19 (GMT) | Sent | Sent | Phone | Outgoing | Does she hate me now. |
| 329 | 15707804567 | *7804567 | 27/02/10 23:42:36 (GMT) | Sent | Sent | Phone | Outgoing | I would never tell her |
| 330 | 15707804567 | *7804567 | 27/02/10 23:43:51 (GMT) | Sent | Sent | Phone | Outgoing | brb don't test back for, a second |
| 331 | 15707804567 | *7804567 | 27/02/10 23:43:34 (GMT) | Sent | Sent | Phone | Outgoing | sorry she had my phone |
| 332 | 15707804567 | *7804567 | 27/02/10 23:52:32 (GMT) | Read | Inbox | Phone | Incoming | Yikes |

ST 2807

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333 | 15707804567 | *7804567 | 28/02/10 00:53:13 (GMT) | Sent | Sent | Phone | Outgoing | make them leave I want diggs |
| 334 | 15707804567 | *7804567 | 28/02/10 00:53:43 (GMT) | Read | Inbox | Phone | Incoming | Can't |
| 335 | 15707804567 | *7804567 | 28/02/10 00:57:13 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry, they won't go away |
| 336 | 15707804567 | *7804567 | 28/02/10 01:12:05 (GMT) | Read | Inbox | Phone | Incoming | Are you okay? |
| 337 | 15707804567 | *7804567 | 28/02/10 01:17:49 (GMT) | Sent | Sent | Phone | Outgoing | hahahahahaha omg the car got stuck pulling back in the driveway we had to push! It hahahahahaha |
| 338 | 15707804567 | *7804567 | 28/02/10 01:19:05 (GMT) | Read | Inbox | Phone | Incoming | Rofl, I'm sorry but we were discussing stuff, I'll tell you next time I talk to you. Good thing you didn't come in, thank you <3 |
| 339 | 15707804567 | *7804567 | 28/02/10 01:20:07 (GMT) | Sent | Sent | Phone | Outgoing | you were discussing steph? |
| 340 | 15707804567 | *7804567 | 28/02/10 01:20:13 (GMT) | Sent | Sent | Phone | Outgoing | stuff? |
| 341 | 15707804567 | *7804567 | 28/02/10 01:21:44 (GMT) | Read | Inbox | Phone | Incoming | Yeah, about you. But not specifically you. They both know I'm cheating on Dot |
| 342 | 15707804567 | *7804567 | 28/02/10 01:21:51 (GMT) | Read | Inbox | Phone | Incoming | Just not with you |
| 343 | 15707804567 | *7804567 | 28/02/10 01:22:45 (GMT) | Sent | Sent | Phone | Outgoing | how do they know? |
| 344 | 15707804567 | *7804567 | 28/02/10 01:23:50 (GMT) | Read | Inbox | Phone | Incoming | I told them. My uncle is cheating on his wife too. We cover for each other and give advice, etc. We're a family of scumbags, I guess? |
| 345 | 15707804567 | *7804567 | 28/02/10 01:24:27 (GMT) | Sent | Sent | Phone | Outgoing | LMAO. Pete and your uncle both know you're cheating? |
| 346 | 15707804567 | *7804567 | 28/02/10 01:25:09 (GMT) | Read | Inbox | Phone | Incoming | They know Dot is nuts, and my uncles wife has been cheating on him for over a year now. I helped him catch her. We all trust each other quite a bit |
| 347 | 15707804567 | *7804567 | 28/02/10 01:25:36 (GMT) | Read | Inbox | Phone | Incoming | Yeah but not with you, I can't tell them that. Yet |
| 348 | 15707804567 | *7804567 | 28/02/10 01:26:08 (GMT) | Read | Inbox | Phone | Incoming | They knew last year too, I just kept that from you. No more lying now though :) |
| 349 | 15707804567 | *7804567 | 28/02/10 01:35:07 (GMT) | Read | Inbox | Phone | Incoming | liu <3 |
| 350 | 15707804567 | *7804567 | 28/02/10 01:35:49 (GMT) | Sent | Sent | Phone | Outgoing | they deff know it's me hahahahah |
| 351 | 15707804567 | *7804567 | 28/02/10 01:36:27 (GMT) | Read | Inbox | Phone | Incoming | Nah they def don't, I led them down a different path |
| 352 | 15707804567 | *7804567 | 28/02/10 01:36:47 (GMT) | Sent | Sent | Phone | Outgoing | what'd u say |

| # | | | Date/Time | | | | | Message |
|---|---|---|---|---|---|---|---|---|
| 353 | 15707804567 | *7804567 | 28/02/10 01:37:18 (GMT) | Read | Inbox | Phone | Incoming | They think it's a different girl, which is fine with me |
| 354 | 15707804567 | *7804567 | 28/02/10 01:37:42 (GMT) | Sent | Sent | Phone | Outgoing | It prob Is a diff girl too, ha. |
| 355 | 15707804567 | *7804567 | 28/02/10 01:39:31 (GMT) | Sent | Sent | Phone | Outgoing | awh you have don<33333 |
| 356 | 15707804567 | *7804567 | 28/02/10 01:38:26 (GMT) | Read | Inbox | Phone | Incoming | Nooooo, don't be crazy, it's bad enough I have don and can't stop thinking of you |
| 357 | 15707804567 | *7804567 | 28/02/10 01:40:13 (GMT) | Read | Inbox | Phone | Incoming | That was meant to say "I have Dori to worry about" |
| 358 | 15707804567 | *7804567 | 28/02/10 01:43:02 (GMT) | Read | Inbox | Phone | Incoming | Can I call you for a few? I'm going home In like a half hour |
| 359 | 15707804567 | *7804567 | 28/02/10 01:43:15 (GMT) | Sent | Sent | Phone | Outgoing | I'm w beidah |
| 360 | 15707804567 | *7804567 | 28/02/10 01:43:55 (GMT) | Read | Inbox | Phone | Incoming | Is that a no.. |
| 361 | 15707804567 | *7804567 | 28/02/10 01:51:48 (GMT) | Read | Inbox | Phone | Incoming | You work tomorrow?.. |
| 362 | 15707804567 | *7804567 | 28/02/10 01:52:00 (GMT) | Sent | Sent | Phone | Outgoing | no. |
| 363 | 15707804567 | *7804567 | 28/02/10 01:52:23 (GMT) | Read | Inbox | Phone | Incoming | K. |
| 364 | 15707804567 | *7804567 | 28/02/10 01:52:36 (GMT) | Sent | Sent | Phone | Outgoing | ugh |
| 365 | 15707804567 | *7804567 | 28/02/10 01:53:19 (GMT) | Read | Inbox | Phone | Incoming | What? |
| 366 | 15707804567 | *7804567 | 28/02/10 01:53:33 (GMT) | Sent | Sent | Phone | Outgoing | idk :' |
| 367 | 15707804567 | *7804567 | 28/02/10 01:54:22 (GMT) | Sent | Sent | Phone | Outgoing | Umm you can come get cigarettes now?!? If you hurry.. |
| 368 | 15707804567 | *7804567 | 28/02/10 01:55:27 (GMT) | Sent | Sent | Phone | Outgoing | were at my house |
| 369 | 15707804567 | *7804567 | 28/02/10 01:55:29 (GMT) | Read | Inbox | Phone | Incoming | Oh. Okay |
| 370 | 15707804567 | *7804567 | 28/02/10 01:56:12 (GMT) | Sent | Sent | Phone | Outgoing | well I would but I can't we already got diggs |
| 371 | 15707804567 | *7804567 | 28/02/10 01:58:31 (GMT) | Read | Inbox | Phone | Incoming | Play |
| 372 | 15707804567 | *7804567 | 28/02/10 01:58:38 (GMT) | Read | Inbox | Phone | Incoming | Okay* |
| 373 | 15707804567 | *7804567 | 28/02/10 01:58:44 (GMT) | Sent | Sent | Phone | Outgoing | PLAY |
| 374 | 15707804567 | *7804567 | 28/02/10 01:59:34 (GMT) | Read | Inbox | Phone | Incoming | Fuck auto correct |
| 375 | 15707804567 | *7804567 | 28/02/10 02:00:11 (GMT) | Sent | Sent | Phone | Outgoing | fuck you |
| 2648 | 15707804567 | *7804567 | 28/02/10 02:00:11 (GMT) | Read | Inbox | Phone | Incoming | fuck you |
| 376 | 15707804567 | *7804567 | 28/02/10 02:00:57 (GMT) | Read | Inbox | Phone | Incoming | You did :) |
| 2849 | 15707804567 | *7804567 | 28/02/10 02:00:57 (GMT) | Sent | Sent | Phone | Outgoing | You did ;) |
| 377 | 15707804567 | *7804567 | 28/02/10 02:01:31 (GMT) | Sent | Sent | Phone | Outgoing | I know, like 4 hours ago |
| 2650 | 15707804567 | *7804567 | 28/02/10 02:01:31 (GMT) | Read | Inbox | Phone | Incoming | I know, like 4 hours ago |
| 378 | 15707804567 | *7804567 | 28/02/10 02:02:04 (GMT) | Read | Inbox | Phone | Incoming | Wish you didn't have to leave :/ stupid dad |
| 2651 | 15707804567 | *7804567 | 28/02/10 02:02:04 (GMT) | Unread | Inbox | Phone | Incoming | Wish you |
| 379 | 15707804567 | *7804567 | 28/02/10 02:04:18 (GMT) | Sent | Sent | Phone | Outgoing | you're stupid<3333333 |

ST 2809

| # | Number | Number | Date (GMT) | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 380 | 15707804567 | *7804567 | 28/02/10 02:04:36 (GMT) | Read | Inbox | Phone | Incoming | You love me |
| 381 | 15707804567 | *7804567 | 28/02/10 02:04:54 (GMT) | Sent | Sent | Phone | Outgoing | kinda |
| 382 | 15707804567 | *7804567 | 28/02/10 02:05:22 (GMT) | Read | Inbox | Phone | Psh | . |
| 383 | 15707804567 | *7804567 | 28/02/10 02:07:29 (GMT) | Sent | Sent | Phone | Outgoing | bakah and my mom are bathing you... ROFL |
| 384 | 15707804567 | *7804567 | 28/02/10 02:07:42 (GMT) | Read | Inbox | Phone | Incoming | You'd be fucked if I were going home to you tonight. I'll save it for next time I guess |
| 385 | 15707804567 | *7804567 | 28/02/10 02:07:48 (GMT) | Read | Inbox | Phone | Incoming | Bashing me? |
| 386 | 15707804567 | *7804567 | 28/02/10 02:08:00 (GMT) | Read | Inbox | Phone | Incoming | Why :( |
| 387 | 15707804567 | *7804567 | 28/02/10 02:08:28 (GMT) | Sent | Sent | Phone | Outgoing | I'm just playing along with it, covering my tracks |
| 388 | 15707804567 | *7804567 | 28/02/10 02:08:33 (GMT) | Read | Inbox | Phone | Incoming | Perfect opportunity!! Start asking her if she'd ever let me date you |
| 389 | 15707804567 | *7804567 | 28/02/10 02:08:56 (GMT) | Read | Inbox | Phone | Incoming | Etc etc etc |
| 390 | 15707804567 | *7804567 | 28/02/10 02:08:41 (GMT) | Read | Inbox | Phone | Incoming | no......?????? |
| 391 | 15707804567 | *7804567 | 28/02/10 02:09:11 (GMT) | Read | Inbox | Phone | Incoming | Why :-( |
| 392 | 15707804567 | *7804567 | 28/02/10 02:09:26 (GMT) | Read | Inbox | Phone | Incoming | not now lmao |
| 393 | 15707804567 | *7804567 | 28/02/10 02:09:34 (GMT) | Read | Inbox | Phone | Incoming | "if I were single etc etc" |
| 394 | 15707804567 | *7804567 | 28/02/10 02:09:43 (GMT) | Read | Inbox | Phone | Incoming | no lol |
| 395 | 15707804567 | *7804567 | 28/02/10 02:09:57 (GMT) | Read | Inbox | Phone | Incoming | Pussy |
| 396 | 15707804567 | *7804567 | 28/02/10 02:10:31 (GMT) | Sent | Sent | Phone | Outgoing | you're dumb |
| 397 | 15707804567 | *7804567 | 28/02/10 02:11:03 (GMT) | Sent | Sent | Phone | Outgoing | You're just afraid she'll get suspicious |
| 398 | 15707804567 | *7804567 | 28/02/10 02:11:16 (GMT) | Read | Inbox | Phone | Incoming | She won't if you say things the right way |
| 399 | 15707804567 | *7804567 | 28/02/10 02:11:28 (GMT) | Sent | Sent | Phone | Outgoing | not asking. |
| 400 | 15707804567 | *7804567 | 28/02/10 02:11:45 (GMT) | Read | Inbox | Phone | Incoming | FINE |
| 401 | 15707804567 | *7804567 | 28/02/10 02:14:35 (GMT) | Read | Inbox | Phone | Incoming | I'll text you around noon <3 llu |
| 402 | 15707804567 | *7804567 | 28/02/10 02:15:23 (GMT) | Sent | Sent | Phone | Outgoing | ugh k |
| 403 | 15707804567 | *7804567 | 28/02/10 02:15:47 (GMT) | Read | Inbox | Phone | Incoming | Love you Brie <3333 |
| 404 | 15707804567 | *7804567 | 28/02/10 02:16:39 (GMT) | Sent | Sent | Phone | Outgoing | okay :/ |
| 405 | 15707804567 | *7804567 | 28/02/10 02:16:59 (GMT) | Read | Inbox | Phone | Incoming | :/ |
| 406 | 15707804567 | *7804567 | 28/02/10 02:19:20 (GMT) | Read | Inbox | Phone | Incoming | Gnite :/ |
| 407 | 15707804567 | *7804567 | 28/02/10 02:20:08 (GMT) | Sent | Sent | Phone | Outgoing | I don't like you going home to her so idk night |
| 408 | 15707804567 | *7804567 | 28/02/10 15:44:05 (GMT) | Read | Inbox | Phone | Incoming | Wake up you tall giant weirdo !!! |
| 409 | 15707804567 | *7804567 | 28/02/10 16:00:23 (GMT) | Sent | Sent | Phone | Outgoing | hi |
| 410 | 15707804567 | *7804567 | 28/02/10 16:05:03 (GMT) | Sent | Sent | Phone | Outgoing | answer me you big stupid lanky piece of shit |

ST 2810

| # | Number | Number | Date/Time (GMT) | Status | Folder | Device | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 411 | 15707804567 | *7804567 | 28/02/10 16:05:35 (GMT) | Read | Inbox | Phone | Incoming | Ha sorry, I'm at the office printing shit. Hi <3 |
| 412 | 15707804567 | *7804567 | 28/02/10 16:07:24 (GMT) | Sent | Sent | Phone | Outgoing | It's okay, what are you doing |
| 413 | 15707804567 | *7804567 | 28/02/10 16:07:59 (GMT) | Sent | Sent | Phone | Outgoing | I have an open house In moosic at 12:00, just getting stuff ready |
| 414 | 15707804567 | *7804567 | 28/02/10 16:08:30 (GMT) | Read | Inbox | Phone | Incoming | I wanna see you, sigh ugh |
| 415 | 15707804567 | *7804567 | 28/02/10 16:08:49 (GMT) | Read | Inbox | Phone | Incoming | Come to my open house :) |
| 416 | 15707804567 | *7804567 | 28/02/10 16:09:17 (GMT) | Sent | Sent | Phone | Outgoing | can i come with you and hide<3 |
| 417 | 15707804567 | *7804567 | 28/02/10 16:10:11 (GMT) | Read | Inbox | Phone | Incoming | lol!! Normally, yes definitely. But the owners are going to be there for this one |
| 418 | 15707804567 | *7804567 | 28/02/10 16:10:42 (GMT) | Read | Sent | Phone | Outgoing | no that's stupid :'( |
| 419 | 15707804567 | *7804567 | 28/02/10 16:11:23 (GMT) | Read | Inbox | Phone | Incoming | I miss you <33 |
| 420 | 15707804567 | *7804567 | 28/02/10 16:15:47 (GMT) |  | Sent | Phone | Outgoing | I miss you too, my feelings for you are different this time around too, not that I didn't love you then, it's just different now and I can't explain it |
| 421 | 15707804567 | *7804567 | 28/02/10 16:16:25 (GMT) | Read | Inbox | Phone | Incoming | I know, I can tell. And I know exactly what you mean |
| 422 | 15707804567 | *7804567 | 28/02/10 16:20:20 (GMT) | Sent | Sent | Phone | Outgoing | you can tell? lol |
| 423 | 15707804567 | *7804567 | 28/02/10 16:21:33 (GMT) | Read | Inbox | Phone | Incoming | Yeah, I think so |
| 424 | 15707804567 | *7804567 | 28/02/10 16:22:19 (GMT) |  | Sent | Phone | Outgoing | how about dol followed my friends everywhere yesterday, she went into marvelous muggs where Ciara works then went into turkey hill where Amanda works / Strange? I can't wait to talk to you. Can I call you in like 10 minutes? |
| 425 | 15707804567 | *7804567 | 28/02/10 16:26:02 (GMT) | Read | Inbox | Phone | Incoming | yeah lol lol |
| 426 | 15707804567 | *7804567 | 28/02/10 16:26:27 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 427 | 15707804567 | *7804567 | 28/02/10 16:26:42 (GMT) | Read | Inbox | Phone | Incoming | I wanna see your big stupid face :( |
| 428 | 15707804567 | *7804567 | 28/02/10 16:27:00 (GMT) | Sent | Sent | Phone | Outgoing | J |
| 429 | 15707804567 | *7804567 | 28/02/10 16:27:19 (GMT) | Sent | Sent | Phone | Outgoing | and then sniff you |
| 430 | 15707804567 | *7804567 | 28/02/10 16:27:34 (GMT) | Read | Inbox | Phone | Incoming | Weirdo |
| 431 | 15707804567 | *7804567 | 28/02/10 16:28:14 (GMT) | Sent | Sent | Phone | Outgoing | no, I wanna kiss you all over the place |
| 432 | 15707804567 | *7804567 | 28/02/10 16:29:26 (GMT) | Read | Inbox | Phone | Incoming | ahem. |
| 433 | 15707804567 | *7804567 | 28/02/10 16:48:07 (GMT) | Sent | Sent | Phone | Outgoing | hi. I really don't know where to start. |
| 434 | 15707804567 | *7804567 | 28/02/10 17:15:26 (GMT) | Sent | Sent | Phone | Outgoing | wait don't answer to that yet lol |
| 435 | 15707804567 | *7804567 | 28/02/10 17:15:45 (GMT) | Sent | Sent | Phone | Outgoing | K... |
| 436 | 15707804567 | *7804567 | 28/02/10 17:17:11 (GMT) | Read | Inbox | Phone | Incoming |  |

ST 2811

| # | | | | | | | | Message |
|---|---|---|---|---|---|---|---|---|
| 437 | 15707804567 | *7804567 | 28/02/10 17:18:59 (GMT) | Sent | Inbox | Phone | Outgoing | so yeah. I don't know where to start, at all, actually. you literally drive me crazy. loving you is the hardest thing I've had to do in a really long time. when I kiss you I literally melt into you and it feels like nothing else matters |
| 438 | 15707804567 | *7804567 | 28/02/10 17:19:48 (GMT) | Read | Inbox | Phone | Incoming | Have you ever felt that before... |
| 439 | 15707804567 | *7804567 | 28/02/10 17:21:38 (GMT) | Read | Inbox | Phone | Incoming | it's just so hard feeling the way I do about you because I'm seriously so in love with you it makes me sick to my stomach |
| 440 | 15707804567 | *7804567 | 28/02/10 17:20:05 (GMT) | Sent | Inbox | Phone | Outgoing | Have you ever felt that before.. |
| 441 | 15707804567 | *7804567 | 28/02/10 17:22:06 (GMT) | Sent | Sent | Phone | Outgoing | and I hate loving you like I do, I absolutely hate it, and that's why I'm so iffy about us talking, because literally knowing you go home to another girl and fall asleep in her arms makes me never want to talk to you again |
| 442 | 15707804567 | *7804567 | 28/02/10 17:22:16 (GMT) | Sent | Sent | Phone | Outgoing | and no, not really |
| 443 | 15707804567 | *7804567 | 28/02/10 17:22:46 (GMT) | Read | Inbox | Phone | Incoming | Well.. |
| 444 | 15707804567 | *7804567 | 28/02/10 17:23:45 (GMT) | Read | Inbox | Phone | Incoming | I haven't either, and I always thought I was in love a few times in the past. But this thing that me and you have is totally different. I can really honestly say that I've never felt it before. |
| 445 | 15707804567 | *7804567 | 28/02/10 17:24:53 (GMT) | Read | Inbox | Phone | Incoming | I know what you mean about Dori, and that sucks for me too, because I wish that was you I could go home to. There is going to be a day when I'm away from her, I'm cool with putting everything on hold for us, for now, until that finally happens. But that __ |
| 446 | 15707804567 | *7804567 | 28/02/10 17:26:10 (GMT) | Sent | Sent | Phone | Outgoing | see like even thinking about you falling asleep with her like that is making me second guess everything right now, Idk I can't do this right now, text me later |
| 447 | 15707804567 | *7804567 | 28/02/10 17:27:06 (GMT) | Read | Inbox | Phone | Incoming | Okay.. |

ST 2812

| ID | Number | Date/Time | Status | Folder | Direction | Message |
|---|---|---|---|---|---|---|
| 448 | 15707804567 | *7804567 | 28/02/10 17:28:53 (GMT) | Sent | Phone | Outgoing | I'm so fucking furious right now. I definitely can't do this, idk wtf I'm doing. I'm like sick. I'm so fucking pissed off right now. like I could throw up if I wanted to |
| 449 | 15707804567 | *7804567 | 28/02/10 17:37:04 (GMT) | Read | Inbox | Phone | Incoming | You're sucha REET <3 Text me later when you cool down, llu |
| 450 | 15707804567 | *7804567 | 28/02/10 17:33:41 (GMT) | Read | Inbox | Phone | Incoming | REET REET REET (lllll) |
| 451 | 15707804567 | *7804567 | 28/02/10 17:44:09 (GMT) | Read | Inbox | Phone | Incoming | http://www.haptune.com/poop.html#Photo%20Gallery |
| 452 | 15707804567 | *7804567 | 28/02/10 17:44:16 (GMT) | Read | Inbox | Phone | Incoming | :)))) |
| 453 | 15707804567 | *7804567 | 28/02/10 17:46:43 (GMT) | Sent | Sent | Phone | Outgoing | you're so gross like thats disgusting |
| 454 | 15707804567 | *7804567 | 28/02/10 17:47:11 (GMT) | Read | Inbox | Phone | Incoming | HAHAHAHA you actually clicked it ?!?! Rofl |
| 455 | 15707804567 | *7804567 | 28/02/10 17:48:23 (GMT) | Read | Inbox | Phone | Incoming | I want to have your babies. |
| 456 | 15707804567 | *7804567 | 28/02/10 17:49:05 (GMT) | Sent | Sent | Phone | Outgoing | that was so gross like I rather kill a baby golden retriever than look at that ever again |
| 457 | 15707804567 | *7804567 | 28/02/10 17:50:07 (GMT) | Read | Inbox | Phone | Incoming | What do you do when you shit at your house?! Immediately flush the toilet, almost vomit, and run away?!? |
| 458 | 15707804567 | *7804567 | 28/02/10 17:51:27 (GMT) | Read | Inbox | Phone | Incoming | HAHA you definitely do !!!! |
| 459 | 15707804567 | *7804567 | 28/02/10 17:52:09 (GMT) | Read | Inbox | Phone | Incoming | I can't wait to live with you, I'm going to constantly be amused :) |
| 461 | 15707804567 | *7804567 | 28/02/10 17:54:28 (GMT) | Read | Inbox | Phone | Incoming | Oh, so now YOU lie to ME?! Sweet. |
| 462 | 15707804567 | *7804567 | 28/02/10 17:55:28 (GMT) | Sent | Sent | Phone | Outgoing | did you see that puppy? If someone handed me 10 million dollars in cash and was like kill that puppy I wouldn't even have to think twice I'd hug the puppy and let them keep the money |
| 463 | 15707804567 | *7804567 | 28/02/10 17:56:35 (GMT) | Read | Inbox | Phone | Incoming | I'd kill it immediately for $10M, and so would you. And if you wouldn't, I'd kill you and then the puppy. |
| 464 | 15707804567 | *7804567 | 28/02/10 17:57:33 (GMT) | Sent | Sent | Phone | Outgoing | you're sick and twisted. If you saw that puppy smiling at you, you wouldn't kill it or hurt it |
| 465 | 15707804567 | *7804567 | 28/02/10 17:58:23 (GMT) | | Inbox | Phone | Incoming | For $10,000,000?!? Fuck you, I'd crush its skull |

| # | Number | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 466 | 1570780 4567 | •7804567 | 28/02/10 17:58:54 (GMT) | Sent | | Phone | Outgoing | no you wouldn't, I could never ever ever hurt an animal if I wanted to. To be a nice guy, I'd donate $1 million to the SPCA. But the other 9 is mine. |
| 467 | 1570780 4567 | •7804567 | 28/02/10 17:59:01 (GMT) | Read | Inbox | Phone | Incoming | If you ever ever ever ever ever hurt an animal I would never talk to you again. I look down more on animal abusers than I do rapists who molest 4 year old girls |
| 468 | 1570780 4567 | •7804567 | 28/02/10 18:00:08 (GMT) | Sent | | Phone | Outgoing | I want your tounge in my mouth. |
| 469 | 1570780 4567 | •7804567 | 28/02/10 18:00:55 (GMT) | Read | Inbox | Phone | Incoming | I want a puppy |
| 470 | 1570780 4567 | •7804567 | 28/02/10 18:01:16 (GMT) | Sent | | Phone | Outgoing | What Kind |
| 471 | 1570780 4567 | •7804567 | 28/02/10 18:01:32 (GMT) | Read | Inbox | Phone | Incoming | Can I call you? |
| 472 | 1570780 4567 | •7804567 | 28/02/10 18:03:35 (GMT) | Read | Inbox | Phone | Incoming | Can I call you? |
| 473 | 1570780 4567 | •7804567 | 28/02/10 18:06:57 (GMT) | Sent | | Phone | Outgoing | sure |
| 474 | 1570780 4567 | •7804567 | 28/02/10 18:25:26 (GMT) | Sent | | Phone | Outgoing | stupid. |
| 475 | 1570780 4567 | •7804567 | 28/02/10 18:46:18 (GMT) | Read | Inbox | Phone | Incoming | Almost done sorry |
| 476 | 1570780 4567 | •7804567 | 28/02/10 18:48:41 (GMT) | Sent | | Phone | Outgoing | okay. |
| 478 | 1570780 4567 | •7804567 | 28/02/10 19:05:02 (GMT) | Sent | | Phone | Outgoing | did you get my pictureee |
| 479 | 1570780 4567 | •7804567 | 28/02/10 19:05:23 (GMT) | Read | Inbox | Phone | Incoming | No? |
| 481 | 1570780 4567 | •7804567 | 28/02/10 19:07:52 (GMT) | Read | Inbox | Phone | Incoming | aww.. Stop looking all hot for the potheads though :( |
| 482 | 1570780 4567 | •7804567 | 28/02/10 19:08:28 (GMT) | Sent | | Phone | Outgoing | I always look hot |
| 483 | 1570780 4567 | •7804567 | 28/02/10 19:10:00 (GMT) | Read | Inbox | Phone | Incoming | K |
| 484 | 1570780 4567 | •7804567 | 28/02/10 19:10:34 (GMT) | Sent | | Phone | Outgoing | but I'm all yours, except not really <3 |
| 485 | 1570780 4567 | •7804567 | 28/02/10 19:11:09 (GMT) | Read | Inbox | Phone | Incoming | You'll always be mine, regardless of any circumstance |
| 486 | 1570780 4567 | •7804567 | 28/02/10 19:12:32 (GMT) | Sent | | Phone | Outgoing | and you'll always be mine, no matter what |
| 487 | 1570780 4567 | •7804567 | 28/02/10 19:13:10 (GMT) | Read | Inbox | Phone | Incoming | :)))) |
| 488 | 1570780 4567 | •7804567 | 28/02/10 19:15:18 (GMT) | Sent | | Phone | Outgoing | weed is too expensive. |
| 489 | 1570780 4567 | •7804567 | 28/02/10 19:16:43 (GMT) | Read | Inbox | Phone | Incoming | I really hate you |
| 490 | 1570780 4567 | •7804567 | 28/02/10 19:19:55 (GMT) | Sent | | Phone | Outgoing | It's okay, I want your penis in me |
| 491 | 1570780 4567 | •7804567 | 28/02/10 19:20:39 (GMT) | Read | Inbox | Phone | Incoming | Again!? Jesus, nympho |
| 492 | 1570780 4567 | •7804567 | 28/02/10 19:21:31 (GMT) | Sent | | Phone | Outgoing | we just had sex yesterday and it feels like forever |
| 493 | 1570780 4567 | •7804567 | 28/02/10 19:22:49 (GMT) | Read | Inbox | Phone | Incoming | The only way we'd ever be sexually satisfied is if we did it like 4-5 times a day |
| 494 | 1570780 4567 | •7804567 | 28/02/10 19:23:48 (GMT) | Sent | | Phone | Outgoing | or more. |

ST 2814

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 495 | 15707804567 | *7804567 | 28/02/10 19:25:18 (GMT) | Read | Inbox | Phone | Incoming | My dick would probably fall off |
| 496 | 15707804567 | *7804567 | 28/02/10 19:26:40 (GMT) | Sent | Sent | Phone | Outgoing | I never get bored having sex with you. like there's those certain people you just get "bored" with, but everytime we have sex it gets better and better. i am so fucking attracted to you |
| 497 | 15707804567 | *7804567 | 28/02/10 19:27:15 (GMT) | Read | Inbox | Phone | Incoming | That's the weed talking... |
| 498 | 15707804567 | *7804567 | 28/02/10 19:27:40 (GMT) | Sent | Sent | Phone | Outgoing | we didn't even roll it yet, idiotfuck |
| 499 | 15707804567 | *7804567 | 28/02/10 19:28:11 (GMT) | Read | Inbox | Phone | Incoming | lu :) |
| 500 | 15707804567 | *7804567 | 28/02/10 19:28:45 (GMT) | Sent | Sent | Phone | Outgoing | I love you too<3 |
| 502 | 15707804567 | *7804567 | 28/02/10 19:33:18 (GMT) | Read | Inbox | Phone | Incoming | Whore. Dott is here for a hoagie, don't stop in |
| 503 | 15707804567 | *7804567 | 28/02/10 19:33:43 (GMT) | Read | Inbox | Phone | Outgoing | why would I stop in? |
| 504 | 15707804567 | *7804567 | 28/02/10 19:35:26 (GMT) | Read | Inbox | Phone | Incoming | Cuz you love me and you have before |
| 505 | 15707804567 | *7804567 | 28/02/10 19:35:58 (GMT) | Sent | Sent | Phone | Outgoing | I wouldn't stop in like right now lol |
| 506 | 15707804567 | *7804567 | 28/02/10 19:36:43 (GMT) | Sent | Inbox | Phone | Incoming | Okay:-) |
| 507 | 15707804567 | *7804567 | 28/02/10 19:38:18 (GMT) | Sent | Sent | Phone | Outgoing | that would be a fight from hell |
| 508 | 15707804567 | *7804567 | 28/02/10 19:40:55 (GMT) | Read | Inbox | Phone | Incoming | I know |
| 509 | 15707804567 | *7804567 | 28/02/10 19:41:24 (GMT) | Sent | Sent | Phone | Outgoing | I'd love to hit her |
| 510 | 15707804567 | *7804567 | 28/02/10 19:42:40 (GMT) | Sent | Inbox | Phone | Incoming | Someday |
| 511 | 15707804567 | *7804567 | 28/02/10 19:45:05 (GMT) | Sent | Sent | Phone | Outgoing | LOL |
| 512 | 15707804567 | *7804567 | 28/02/10 19:46:30 (GMT) | Read | Inbox | Phone | Incoming | And you better knock her out |
| 513 | 15707804567 | *7804567 | 28/02/10 19:47:46 (GMT) | Sent | Sent | Phone | Outgoing | you told me once she was really strong and she could kick my |
| 514 | 15707804567 | *7804567 | 28/02/10 19:50:13 (GMT) | Read | Inbox | Phone | Incoming | She is strong but you're too much bigger than her, you'd wallop her like a troll doll |
| 515 | 15707804567 | *7804567 | 28/02/10 19:50:43 (GMT) | Sent | Sent | Phone | Outgoing | lmaoooo like a troll doll |
| 516 | 15707804567 | *7804567 | 28/02/10 19:52:28 (GMT) | Read | Inbox | Phone | Incoming | still didn't smoke yet. |
| 517 | 15707804567 | *7804567 | 28/02/10 19:55:03 (GMT) | Sent | Sent | Phone | Outgoing | Don't.. Please? |
| 518 | 15707804567 | *7804567 | 28/02/10 19:56:44 (GMT) | Sent | Sent | Phone | Outgoing | no? lol |
| 519 | 15707804567 | *7804567 | 28/02/10 19:58:17 (GMT) | Read | Inbox | Phone | Incoming | w/e |
| 520 | 15707804567 | *7804567 | 28/02/10 19:58:41 (GMT) | Sent | Sent | Phone | Outgoing | heeeewwwwwwww llll |
| 521 | 15707804567 | *7804567 | 28/02/10 19:59:17 (GMT) | Read | Inbox | Phone | Incoming | You'd stop smoking if I ever dated you. Fact. |
| 522 | 15707804567 | *7804567 | 28/02/10 19:59:54 (GMT) | Sent | Sent | Phone | Outgoing | If you left dott I'd never smoke weed again in my life |
| 523 | 15707804567 | *7804567 | 28/02/10 20:00:15 (GMT) | Read | Inbox | Phone | Incoming | Damn right you won't |
| 524 | 15707804567 | *7804567 | 28/02/10 20:00:38 (GMT) | Sent | Sent | Phone | Outgoing | If you left her? damn right I would |

| # | From | To | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 525 | | *7804567 | 28/02/10 20:01:14 (GMT) | Read | Inbox | Phone | Incoming | If we ever dated, you'll never smoke again. |
| 526 | 15707804567 | *7804567 | 28/02/10 20:01:44 (GMT) | Sent | Sent | Phone | Outgoing | okay. |
| 527 | 15707804567 | *7804567 | 28/02/10 20:01:54 (GMT) | Sent | Sent | Phone | Outgoing | that's fine |
| 528 | 15707804567 | *7804567 | 28/02/10 20:02:07 (GMT) | Read | Inbox | Phone | Incoming | What kind of puppy |
| 529 | 15707804567 | *7804567 | 28/02/10 20:02:26 (GMT) | Sent | Sent | Phone | Outgoing | will you really get me a puppy? |
| 530 | 15707804567 | *7804567 | 28/02/10 20:02:45 (GMT) | Read | Inbox | Phone | Incoming | Idk, maybe |
| 531 | 15707804567 | *7804567 | 28/02/10 20:02:57 (GMT) | Sent | Sent | Phone | Outgoing | why maybe? |
| 532 | 15707804567 | *7804567 | 28/02/10 20:03:48 (GMT) | Read | Inbox | Phone | Incoming | I'm scared to buy you things since the earings |
| 533 | 15707804567 | *7804567 | 28/02/10 20:04:38 (GMT) | Sent | Sent | Phone | Outgoing | yeh I'll show everyone the puppy receipt? you fucking idiot. If you're afraid to buy me things then you shouldn't talk to me all together |
| 534 | 15707804567 | *7804567 | 28/02/10 20:05:28 (GMT) | Read | Inbox | Phone | Incoming | Oh... I knew mean Brie would come back today! I'm talking about your mom, you "fucking idiot" |
| 535 | 15707804567 | *7804567 | 28/02/10 20:05:58 (GMT) | Sent | Sent | Phone | Outgoing | I could say I bought it? lol lol |
| 536 | 15707804567 | *7804567 | 28/02/10 20:06:12 (GMT) | Sent | Sent | Phone | Outgoing | I could say I got it from the spa |
| 537 | 15707804567 | *7804567 | 28/02/10 20:06:15 (GMT) | Sent | Sent | Phone | Outgoing | SPCA |
| 538 | 15707804567 | *7804567 | 28/02/10 20:06:30 (GMT) | Read | Inbox | Phone | Incoming | I asked what kind of puppy... |
| 539 | 15707804567 | *7804567 | 28/02/10 20:06:47 (GMT) | Sent | Sent | Phone | Outgoing | Idk yet... |
| 540 | 15707804567 | *7804567 | 28/02/10 20:07:16 (GMT) | Read | Inbox | Phone | Incoming | Let me know |
| 541 | 15707804567 | *7804567 | 28/02/10 20:07:42 (GMT) | Sent | Sent | Phone | Outgoing | they have really cute ones at pet palace by viwmont mall |
| 542 | 15707804567 | *7804567 | 28/02/10 20:07:50 (GMT) | Read | Inbox | Phone | Incoming | But if I buy you a puppy, you'll constantly be reminded of me. That okay with you? |
| 543 | 15707804567 | *7804567 | 28/02/10 20:08:46 (GMT) | Sent | Sent | Phone | Outgoing | I'm constantly reminded of you all day everyday, even when we weren't talking, sigh |
| 544 | 15707804567 | *7804567 | 28/02/10 20:09:22 (GMT) | Read | Inbox | Phone | Incoming | What? How... |
| 545 | 15707804567 | *7804567 | 28/02/10 20:09:43 (GMT) | Sent | Sent | Phone | Outgoing | Idk, everything. |
| 546 | 15707804567 | *7804567 | 28/02/10 20:10:07 (GMT) | Read | Inbox | Phone | Incoming | K. |
| 547 | 15707804567 | *7804567 | 28/02/10 20:10:44 (GMT) | Sent | Sent | Phone | Outgoing | wanna go to pet palace tonight?!?!? I DO |
| 548 | 15707804567 | *7804567 | 28/02/10 20:11:29 (GMT) | Read | Inbox | Phone | Incoming | Can't tonight, but during the week we can |

ST 2816

| # | Number | Date/Time | | | | | Message |
|---|--------|-----------|---|---|---|---|---------|
| 549 | * 7804567 | 28/02/10 20:12:13 (GMT) | Sent | | Phone | Outgoing | you said you can see me tonight anyway |
| 550 | 15707804567 | 28/02/10 20:12:41 (GMT) | Read | Inbox | Phone | Incoming | Yeah but I don't have hours, just minutes to kiss you <3 |
| 551 | 15707804567 | 28/02/10 20:13:02 (GMT) | Read | Inbox | Phone | Incoming | We'll go on a date this week, puppy hunting |
| 552 | 15707804567 | 28/02/10 20:13:32 (GMT) | Sent | Sent | Phone | Outgoing | omg you'll really buy me a puppy<3333333 |
| 553 | 15707804567 | 28/02/10 20:13:53 (GMT) | Read | Inbox | Phone | Incoming | I didn't say that, but I'll think about it |
| 554 | 15707804567 | 28/02/10 20:14:39 (GMT) | Sent | Sent | Phone | Outgoing | If I find a puppy and fall in love you'll get me it |
| 555 | * 7804567 | 28/02/10 20:15:34 (GMT) | Sent | Inbox | Phone | Incoming | I'll make you sign a paper that says it's mine though, so I can hold it hostage when we're fighting <3 |
| 556 | * 7804567 | 28/02/10 20:16:23 (GMT) | Sent | Sent | Phone | Outgoing | I'll never ever give you mympuppy |
| 557 | * 7804567 | 28/02/10 20:17:25 (GMT) | Read | Inbox | Phone | Incoming | That's not what the registration will say :) |
| 558 | * 7804567 | 28/02/10 20:18:08 (GMT) | Read | Inbox | Phone | Incoming | Can we name it Phil? |
| 559 | * 7804567 | 28/02/10 20:18:21 (GMT) | Sent | Sent | Phone | Outgoing | no? |
| 560 | * 7804567 | 28/02/10 20:18:35 (GMT) | Read | Inbox | Phone | Incoming | Linda will love that lol |
| 581 | * 7804567 | 28/02/10 20:19:08 (GMT) | Read | Inbox | Phone | Incoming | I hate when you "no?" me, makes me feel so fucking stupid |
| 562 | * 7804567 | 28/02/10 20:27:54 (GMT) | Sent | Sent | Phone | Outgoing | lmfaolllll |
| 563 | * 7804567 | 28/02/10 20:27:56 (GMT) | Sent | Sent | Phone | Outgoing | no? |
| 564 | * 7804567 | 28/02/10 20:28:18 (GMT) | Read | Inbox | Phone | Incoming | Fuck off |
| 565 | * 7804567 | 28/02/10 20:28:48 (GMT) | Sent | Sent | Phone | Outgoing | no? |
| 566 | 15707804567 | 28/02/10 20:29:19 (GMT) | Read | Inbox | Phone | Incoming | You're a fucking stoned pothead. Leave me alone |
| 567 | 15707804567 | 28/02/10 20:29:51 (GMT) | Sent | Sent | Phone | Outgoing | were sparking it now, give me 20 minutes and I'll be retarded |
| 568 | 15707804567 | 28/02/10 20:30:13 (GMT) | Read | Inbox | Phone | Incoming | Great |
| 569 | 15707804567 | 28/02/10 20:31:07 (GMT) | Sent | Sent | Phone | Outgoing | If my phone dies I'm sorry |
| 570 | 15707804567 | 28/02/10 20:31:24 (GMT) | Read | Inbox | Phone | Incoming | K |
| 571 | 15707804567 | 28/02/10 20:32:24 (GMT) | Sent | Sent | Phone | Outgoing | you're sexy as fuck |
| 572 | 15707804567 | 28/02/10 20:32:47 (GMT) | Read | Inbox | Phone | Incoming | You're stoned. |
| 573 | 15707804567 | 28/02/10 20:33:21 (GMT) | Sent | Sent | Phone | Outgoing | soon I will be |
| 574 | 15707804567 | 28/02/10 20:51:18 (GMT) | Read | Inbox | Phone | Incoming | Need to talk to you later. Nothing bad but I need to talk |
| 575 | 15707804567 | 28/02/10 21:02:42 (GMT) | Sent | Sent | Phone | Outgoing | what's it about? |

ST 2817

| ID | | | Date | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 576 | 15707804567 | *7804567 | 28/02/10 21:03:29 (GMT) | Read | Inbox | Phone | Incoming | Something only a few people know about me, I'd rather tell you in person |
| 577 | 15707804567 | *7804567 | 28/02/10 21:03:51 (GMT) | Sent | Sent | Phone | Outgoing | Just tell me. |
| 578 | 15707804567 | *7804567 | 28/02/10 21:04:22 (GMT) | Read | Inbox | Phone | Incoming | No I'll see you at 7:30? |
| 579 | 15707804567 | *7804567 | 28/02/10 21:04:54 (GMT) | Sent | Sent | Phone | Outgoing | Idk I'll try, please tell me what it's about |
| 580 | 15707804567 | *7804567 | 28/02/10 21:05:17 (GMT) | Read | Inbox | Phone | Incoming | Nope |
| 581 | 15707804567 | *7804567 | 28/02/10 21:07:41 (GMT) | Sent | Sent | Phone | Outgoing | well what does it have to do with? |
| 582 | 15707804567 | *7804567 | 28/02/10 21:08:15 (GMT) | Read | Inbox | Phone | Incoming | A tramatic event in my life |
| 583 | 15707804567 | *7804567 | 28/02/10 21:09:00 (GMT) | Sent | Sent | Phone | Outgoing | with your dad? |
| 584 | 15707804567 | *7804567 | 28/02/10 21:09:21 (GMT) | Read | Inbox | Phone | Incoming | No |
| 585 | 15707804567 | *7804567 | 28/02/10 21:09:29 (GMT) | Read | Inbox | Phone | Incoming | I'll tell you later I said |
| 586 | 15707804567 | *7804567 | 28/02/10 21:14:18 (GMT) | Sent | Sent | Phone | Outgoing | Did you hear something about my dad? |
| 587 | 15707804567 | *7804567 | 28/02/10 21:44:04 (GMT) | Read | Inbox | Phone | Incoming | Hi. |
| 588 | 15707804567 | *7804567 | 28/02/10 22:51:17 (GMT) | Sent | Sent | Phone | Outgoing | hey you |
| 589 | 15707804567 | *7804567 | 28/02/10 22:51:40 (GMT) | Read | Inbox | Phone | Incoming | hey hey |
| 590 | 15707804567 | *7804567 | 28/02/10 22:51:50 (GMT) | Sent | Sent | Phone | Outgoing | what ya doin cutie |
| 591 | 15707804567 | *7804567 | 28/02/10 22:52:14 (GMT) | Read | Inbox | Phone | Incoming | I'll call you after the gold medal game, I can't take my eyes off the screen |
| 592 | 15707804567 | *7804567 | 28/02/10 22:52:33 (GMT) | Sent | Sent | Phone | Outgoing | what gold medal game? |
| 593 | 15707804567 | *7804567 | 28/02/10 22:53:05 (GMT) | Read | Inbox | Phone | Incoming | Hockey, USA vs. Canada |
| 594 | 15707804567 | *7804567 | 28/02/10 22:53:47 (GMT) | Sent | Sent | Phone | Outgoing | Im watching that right now |
| 595 | 15707804567 | *7804567 | 28/02/10 22:53:48 (GMT) | Sent | Sent | Phone | Outgoing | fuck you Canada |
| 596 | 15707804567 | *7804567 | 28/02/10 22:54:08 (GMT) | Sent | Sent | Phone | Outgoing | I fucking hate Canada. FUCK |
| 597 | 15707804567 | *7804567 | 28/02/10 22:54:20 (GMT) | Read | Inbox | Phone | Incoming | lol |
| 598 | 15707804567 | *7804567 | 28/02/10 22:56:37 (GMT) | Sent | Sent | Phone | Outgoing | Can't you talk? |
| 599 | 15707804567 | *7804567 | 28/02/10 22:58:55 (GMT) | Read | Inbox | Phone | Incoming | I'm sitting right next to Linda. |
| 600 | 15707804567 | *7804567 | 28/02/10 22:59:20 (GMT) | Sent | Sent | Phone | Outgoing | Bahhhh come on :/ |
| 601 | 15707804567 | *7804567 | 28/02/10 22:59:43 (GMT) | Read | Inbox | Phone | Incoming | Text me when I can call |
| 602 | 15707804567 | *7804567 | 28/02/10 22:59:59 (GMT) | Sent | Sent | Phone | Outgoing | 30 seconds |
| 603 | 15707804567 | *7804567 | 28/02/10 23:31:52 (GMT) | Sent | Sent | Phone | Outgoing | omg Kyle<3333333 |
| 604 | 15707804567 | *7804567 | 28/02/10 23:33:00 (GMT) | Read | Inbox | Phone | Incoming | K I've decided on NO puppy. |
| 605 | 15707804567 | *7804567 | 28/02/10 23:33:17 (GMT) | Sent | Sent | Phone | Outgoing | roff hey :'( |
| 606 | 15707804567 | *7804567 | 28/02/10 23:33:47 (GMT) | Read | Inbox | Phone | Incoming | <3 |
| 607 | 15707804567 | *7804567 | 28/02/10 23:35:31 (GMT) | Sent | Sent | Phone | Outgoing | can't wait to kiss youuuu |
| 608 | 15707804567 | *7804567 | 28/02/10 23:35:21 (GMT) | Read | Inbox | Phone | Incoming | It's cool of you're with someone Brie, it's only fair |
| 609 | 15707804567 | *7804567 | 28/02/10 23:35:54 (GMT) | Read | Inbox | Phone | Incoming | ;) |
| 610 | 15707804567 | *7804567 | 28/02/10 23:36:24 (GMT) | Sent | Sent | Phone | Outgoing | you are ridiculous. |
| 611 | 15707804567 | *7804567 | 28/02/10 23:36:58 (GMT) | Read | Inbox | Phone | Incoming | 7:15 and no later !!! |

ST 2818

| # | 15707804567 | *7804567 | Date | | | | | Message |
|---|---|---|---|---|---|---|---|---|
| 612 | 15707804567 | *7804567 | 28/02/10 23:37:16 (GMT) | Sent | Sent | Phone | Outgoing | okay I'll try |
| 613 | 15707804567 | *7804567 | 28/02/10 23:38:02 (GMT) | Read | Inbox | Phone | Incoming | If you can't make it, it's okay. I'll have some time tomorrow or |
| 614 | 15707804567 | *7804567 | 28/02/10 23:38:27 (GMT) | Sent | Sent | Phone | Outgoing | Tuesday and we'll go on a date :) |
| 615 | 15707804567 | *7804567 | 28/02/10 23:39:00 (GMT) | Read | Inbox | Phone | Incoming | okay |
| 616 | 15707804567 | *7804567 | 28/02/10 23:39:18 (GMT) | Sent | Sent | Phone | Outgoing | no I wanna see you tonight |
| 617 | 15707804567 | *7804567 | 28/02/10 23:39:58 (GMT) | Sent | Sent | Phone | Outgoing | really bad. |
| 618 | 15707804567 | *7804567 | 28/02/10 23:40:10 (GMT) | Read | Inbox | Phone | Incoming | I don't have long though <3 |
| 619 | 15707804567 | *7804567 | 28/02/10 23:41:35 (GMT) | Read | Inbox | Phone | Incoming | like how long? |
| 620 | 15707804567 | *7804567 | 28/02/10 23:43:04 (GMT) | Sent | Sent | Phone | Outgoing | 15-20 min |
| 621 | 15707804567 | *7804567 | 28/02/10 23:43:32 (GMT) | Read | Inbox | Phone | Incoming | what the fuck :/ |
| 622 | 15707804567 | *7804567 | 28/02/10 23:44:29 (GMT) | Sent | Sent | Phone | Outgoing | √ |
| 623 | 15707804567 | *7804567 | 28/02/10 23:45:14 (GMT) | Read | Inbox | Phone | Incoming | This is how we got caught last time Brienna, remember? |
| 624 | 15707804567 | *7804567 | 28/02/10 23:46:26 (GMT) | Sent | Sent | Phone | Outgoing | no, shuttup longer<3 |
| 625 | 15707804567 | *7804567 | 28/02/10 23:46:57 (GMT) | Read | Inbox | Phone | Incoming | No longer |
| 626 | 15707804567 | *7804567 | 28/02/10 23:47:16 (GMT) | Sent | Sent | Phone | Outgoing | yes. |
| 627 | 15707804567 | *7804567 | 28/02/10 23:48:01 (GMT) | Read | Inbox | Phone | Incoming | Tomorrow we'll have more time |
| 628 | 15707804567 | *7804567 | 28/02/10 23:48:07 (GMT) | Read | Inbox | Phone | Incoming | Or Tuesday, not sure yet |
| 629 | 15707804567 | *7804567 | 28/02/10 23:48:43 (GMT) | Sent | Sent | Phone | Outgoing | well I'm still gonna see you tonight |
| 630 | 15707804567 | *7804567 | 28/02/10 23:49:01 (GMT) | Read | Inbox | Phone | Incoming | Yes |
| 631 | 15707804567 | *7804567 | 28/02/10 23:49:18 (GMT) | Read | Inbox | Phone | Incoming | We can go for a ride, I need to drop off keys in Moosic |
| 632 | 15707804567 | *7804567 | 28/02/10 23:49:33 (GMT) | Sent | Sent | Phone | Outgoing | can we go to a house? :) |
| 633 | 15707804567 | *7804567 | 28/02/10 23:50:11 (GMT) | Read | Inbox | Phone | Incoming | rofl, I don't have time to have sex with you :((( |
| 634 | 15707804567 | *7804567 | 28/02/10 23:50:40 (GMT) | Sent | Sent | Phone | Outgoing | you can spare a half hour :) |
| 635 | 15707804567 | *7804567 | 28/02/10 23:51:50 (GMT) | Read | Inbox | Phone | Incoming | I wish |
| 636 | 15707804567 | *7804567 | 28/02/10 23:52:02 (GMT) | Sent | Sent | Phone | Outgoing | yeah you could whynot |
| 637 | 15707804567 | *7804567 | 28/02/10 23:52:49 (GMT) | Read | Inbox | Phone | Incoming | Because you're practically BEGGING for us to get caught again |
| 638 | 15707804567 | *7804567 | 28/02/10 23:53:07 (GMT) | Sent | Sent | Phone | Outgoing | no I'm not |
| 639 | 15707804567 | *7804567 | 28/02/10 23:53:29 (GMT) | Read | Inbox | Phone | Incoming | Nympho. |
| 640 | 15707804567 | *7804567 | 28/02/10 23:54:23 (GMT) | Sent | Sent | Phone | Outgoing | If we have sex tonight it'll be the craziest sex we've ever had. |
| 641 | 15707804567 | *7804567 | 28/02/10 23:56:18 (GMT) | Read | Inbox | Phone | Incoming | It'll have to be in my car, and that's impossible |
| 642 | 15707804567 | *7804567 | 28/02/10 23:56:24 (GMT) | Read | Inbox | Phone | Incoming | And there's no time! |

ST 2819

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643 | 15707804567 | *7804567 | 28/02/10 23:58:32 (GMT) | Sent | Sent | Phone | Outgoing | there's time |
| 644 | 15707804567 | *7804567 | 28/02/10 23:58:53 (GMT) | Read | Inbox | Phone | Incoming | Not |
| 845 | 15707804567 | *7804567 | 28/02/10 23:58:01 (GMT) | Sent | Sent | Phone | Outgoing | mmmmm! I wanna lick you all over your body |
| 646 | 15707804567 | *7804567 | 28/02/10 23:56:24 (GMT) | Read | Inbox | Phone | Incoming | Not gunna work! |
| 647 | 15707804567 | *7804567 | 28/02/10 23:59:32 (GMT) | Sent | Sent | Phone | Outgoing | No later than 715? |
| 648 | 15707804567 | *7804567 | 01/03/10 00:00:37 (GMT) | Read | Inbox | Phone | Incoming | I might be a little later but not much |
| 649 | 15707804567 | *7804567 | 01/03/10 00:00:52 (GMT) | Sent | Sent | Phone | Outgoing | take your time lol |
| 650 | 15707804567 | *7804567 | 01/03/10 00:01:32 (GMT) | Read | Inbox | Phone | Incoming | More quality time w/ Kyle <3 |
| 651 | 15707804567 | *7804567 | 01/03/10 00:01:446 (GMT) | Sent | Sent | Phone | Outgoing | and shane and rob |
| 652 | 15707804567 | *7804567 | 01/03/10 00:02:16 (GMT) | Read | Inbox | Phone | Incoming | Ohhh, blowjob party? |
| 653 | 15707804567 | *7804567 | 01/03/10 00:02:34 (GMT) | Read | Inbox | Phone | Incoming | And you're the whore. Nice! I went to one of those once... |
| 654 | 15707804567 | *7804567 | 01/03/10 00:02:55 (GMT) | Sent | Sent | Phone | Outgoing | you probably did you filthy pig |
| 855 | 15707804567 | *7804567 | 01/03/10 00:03:20 (GMT) | Read | Inbox | Phone | Incoming | Make sure you swallow ti alllll |
| 656 | 15707804567 | *7804567 | 01/03/10 00:04:11 (GMT) | Sent | Sent | Phone | Outgoing | I can't stop thinking about how your face smells <3 |
| 657 | 15707804567 | *7804567 | 01/03/10 00:04:36 (GMT) | Read | Inbox | Phone | Incoming | omgggg you're so weird |
| 658 | 15707804567 | *7804567 | 01/03/10 00:04:52 (GMT) | Sent | Sent | Phone | Outgoing | you better be extra greasy tonight |
| 659 | 15707804567 | *7804567 | 01/03/10 00:05:15 (GMT) | Read | Inbox | Phone | Incoming | Of course |
| 660 | 15707804567 | *7804567 | 01/03/10 00:11:19 (GMT) | Read | Inbox | Phone | Incoming | I'll be at gabbys in 7 mins? |
| 661 | 15707804567 | *7804567 | 01/03/10 00:11:38 (GMT) | Read | Inbox | Phone | Incoming | 10 minutes |
| 662 | 15707804567 | *7804567 | 01/03/10 00:11:50 (GMT) | Sent | Sent | Phone | Outgoing | okay |
| 663 | 15707804567 | *7804567 | 01/03/10 00:12:18 (GMT) | Read | Inbox | Phone | Incoming | Are you going TO abbeys, or waiting outside |
| 864 | 15707804567 | *7804567 | 01/03/10 00:12:34 (GMT) | Sent | Sent | Phone | Outgoing | r u retarded? her names gabby |
| 665 | 15707804567 | *7804567 | 01/03/10 00:12:50 (GMT) | Read | Inbox | Phone | Incoming | Rofl. K |
| 666 | 15707804567 | *7804567 | 01/03/10 00:15:10 (GMT) | Sent | Sent | Phone | Outgoing | you're retarded. *not?* |
| 667 | 15707804567 | *7804567 | 01/03/10 00:18:36 (GMT) | Sent | Sent | Phone | Outgoing | I'll be a couple minutes |
| 668 | 15707804567 | *7804567 | 01/03/10 00:20:58 (GMT) | Read | Inbox | Phone | Incoming | I'm there in 2 min |
| 669 | 15707804567 | *7804567 | 01/03/10 00:21:18 (GMT) | Sent | Sent | Phone | Outgoing | okay I'm hurrying |
| 670 | 15707804567 | *7804567 | 01/03/10 00:21:23 (GMT) | Read | Inbox | Phone | Incoming | if you're not there I'm leaving |
| 671 | 15707804567 | *7804567 | 01/03/10 00:21:38 (GMT) | Sent | Sent | Phone | Outgoing | please don't leave I'll be so pissed |
| 672 | 15707804567 | *7804567 | 01/03/10 00:23:40 (GMT) | Sent | Sent | Phone | Outgoing | asshole. |
| 2603 | 15707804567 | *7804567 | 01/03/10 00:23:40 (GMT) | Unread | Inbox | Phone | Incoming | I'll be there as fastbr |
| 673 | 15707804567 | *7804567 | 01/03/10 00:24:16 (GMT) | Read | Inbox | Phone | Incoming | 7:30 I'm outta here |
| 674 | 15707804567 | *7804567 | 01/03/10 00:24:36 (GMT) | Sent | Sent | Phone | Outgoing | I won't ever talk to you again if you leave. |

ST 2820

| # | | | Date/Time | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 676 | 15707804567 | *7804567 | 01/03/10 00:25:46 (GMT) | Read | Inbox | Phone | Incoming | I don't have fucking time and I told you that. I'm here now but I |
| 676 | 15707804567 | *7804567 | 01/03/10 00:26:26 (GMT) | Sent | Sent | Phone | Outgoing | will 100% leave at 7:30 if you aren't here |
| 677 | 15707804567 | *7804567 | 01/03/10 00:28:17 (GMT) | Sent | Sent | Phone | Outgoing | okay we just left gertrys were almost there I'm just gettin all the red lights |
| 678 | 15707804567 | *7804567 | 01/03/10 00:29:25 (GMT) | Sent | Sent | Phone | Outgoing | gabby isn't even home, so please don't leave me there with a dead phone and nocona to take me home |
| 2601 | 15707804567 | *7804567 | 01/03/10 00:29:25 (GMT) | Unread | Inbox | Phone | Incoming | gabby isn't even □ |
| 679 | 15707804567 | *7804567 | 01/03/10 00:30:07 (GMT) | Read | Inbox | Phone | Incoming | She's home, I can see her light on. You've got 2 minutes |
| 680 | 15707804567 | *7804567 | 01/03/10 00:30:41 (GMT) | Sent | Sent | Phone | Outgoing | it doesn't mean she's there asshole other people live in her house. and okay I'm by osmollas |
| 681 | 15707804567 | *7804567 | 01/03/10 00:32:10 (GMT) | Sent | Sent | Phone | Outgoing | comin up mosaic road |
| 682 | 15707804567 | *7804567 | 01/03/10 00:32:52 (GMT) | Read | Inbox | Phone | Incoming | I'm up the road at the next street. On the corner |
| 683 | 15707804567 | *7804567 | 01/03/10 00:33:21 (GMT) | Sent | Sent | Phone | Outgoing | okay I'm like at gabbys almost |
| 684 | 15707804567 | *7804567 | 01/03/10 00:33:33 (GMT) | Sent | Inbox | Phone | Incoming | I'm gonna pretend to walk in her backyard |
| 685 | 15707804567 | *7804567 | 01/03/10 00:34:11 (GMT) | Read | Inbox | Phone | Incoming | I'll come get you once ge pulls away |
| 686 | 15707804567 | *7804567 | 01/03/10 00:34:14 (GMT) | Sent | Inbox | Phone | Incoming | He |
| 687 | 15707804567 | *7804567 | 01/03/10 00:34:28 (GMT) | Sent | Inbox | Phone | Incoming | here |
| 2600 | 15707804567 | *7804567 | 01/03/10 00:34:28 (GMT) | Sent | Sent | Phone | Outgoing | I wanted you so bad :( |
| 688 | 15707804567 | *7804567 | 01/03/10 01:11:32 (GMT) | Read | Inbox | Phone | Incoming | I want to have crazy wild naked ridiculous loud sweaty sex with |
| 689 | 15707804567 | *7804567 | 01/03/10 01:11:23 (GMT) | Sent | Sent | Phone | Outgoing | you |
| 690 | 15707804567 | *7804567 | 01/03/10 01:13:01 (GMT) | Read | Inbox | Phone | Incoming | I like when you're loud :) |
| 691 | 15707804567 | *7804567 | 01/03/10 01:14:48 (GMT) | Sent | Sent | Phone | Outgoing | I like when you're in me |
| 692 | 15707804567 | *7804567 | 01/03/10 01:15:20 (GMT) | Read | Inbox | Phone | Incoming | If you weren't 20 minutes late we could have lll |
| 693 | 15707804567 | *7804567 | 01/03/10 01:16:28 (GMT) | Sent | Sent | Phone | Outgoing | wasn't twenty minutes latelll and how in your car? |
| 694 | 15707804567 | *7804567 | 01/03/10 01:16:49 (GMT) | Read | Inbox | Phone | Incoming | I had it figured out, I think |
| 2591 | 15707804567 | *7804567 | 01/03/10 01:17:03 (GMT) | Sent | Sent | Phone | Outgoing | and how were we gonna do this |
| 695 | 15707804567 | *7804567 | 01/03/10 01:17:03 (GMT) | Sent | Phone | Phone | Outgoing | and how were we we gonna do this |
| 698 | 15707804567 | *7804567 | 01/03/10 01:17:52 (GMT) | Read | Inbox | Phone | Incoming | Back seat, passenger seat all the way forward. It'll be awkward but possible |

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 2590 | *7804567 | 01/03/10 01:17:52 (GMT) | Read | Inbox | Phone | Incoming | Back seat, passenger seat all the way forward, it'll be awkward but possible |
| 697 | *7804567 | 01/03/10 01:18:15 (GMT) | Sent | Sent | Phone | Outgoing | I'll ride youuuuu for like an hourrr |
| 698 | *7804567 | 01/03/10 01:19:01 (GMT) | Read | Inbox | Phone | Incoming | Next time. We need a bed, very soon |
| 699 | *7804567 | 01/03/10 01:19:17 (GMT) | Read | Inbox | Phone | Incoming | Yaserday was like a fucking tease |
| 700 | *7804567 | 01/03/10 01:19:23 (GMT) | Sent | Sent | Phone | Outgoing | mom moms house. tomorrow. |
| 701 | *7804567 | 01/03/10 01:19:42 (GMT) | Read | Inbox | Phone | Incoming | Really? |
| 702 | *7804567 | 01/03/10 01:21:08 (GMT) | Read | Inbox | Phone | Incoming | K I'll app text you in the morning and we'll figure it out. I love you. Brie, a real lot. gnite <3 |
| 703 | *7804567 | 01/03/10 01:21:20 (GMT) | Sent | Sent | Phone | Outgoing | my moms gonna be teaching, no way she could ever come up mom moms and check even if she was suspicious. |
| 704 | *7804567 | 01/03/10 01:22:07 (GMT) | Sent | Sent | Phone | Outgoing | I love you too, so much Phil <3 |
| 705 | *7804567 | 01/03/10 19:46:42 (GMT) | Sent | Sent | Phone | Outgoing | how do I get Tom to kinda leave me alone........ |
| 706 | *7804567 | 01/03/10 19:47:21 (GMT) | Read | Inbox | Phone | Incoming | Can't talk now, I'll call you a little later? Love you <3333 |
| 707 | *7804567 | 01/03/10 19:47:35 (GMT) | Sent | Sent | Phone | Outgoing | k |
| 708 | *7804567 | 01/03/10 19:48:05 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry, I'm just scrambling... |
| 709 | *7804567 | 01/03/10 19:48:35 (GMT) | Sent | Sent | Phone | Outgoing | It's K. |
| 710 | *7804567 | 01/03/10 21:10:01 (GMT) | Read | Inbox | Phone | Incoming | Call me :) |
| 711 | *7804567 | 01/03/10 21:10:14 (GMT) | Sent | Sent | Phone | Outgoing | can't. |
| 712 | *7804567 | 01/03/10 22:10:33 (GMT) | Read | Inbox | Phone | Incoming | Why :((( |
| 713 | *7804567 | 01/03/10 22:10:40 (GMT) | Sent | Sent | Phone | Outgoing | cause |
| 714 | *7804567 | 01/03/10 22:11:18 (GMT) | Read | Inbox | Phone | Incoming | Okay.. |
| 715 | *7804567 | 01/03/10 22:13:22 (GMT) | Read | Inbox | Phone | Incoming | Care to elaborate ?! |
| 716 | *7804567 | 01/03/10 22:13:34 (GMT) | Sent | Sent | Phone | Outgoing | no lol |
| 717 | *7804567 | 01/03/10 22:14:04 (GMT) | Read | Inbox | Phone | Incoming | WTF? Whatever I'll text you tomorrow then |
| 718 | *7804567 | 01/03/10 22:15:21 (GMT) | Sent | Sent | Phone | Outgoing | ROFL chill out you fucking maniac, I'm with my dad you crazy fuck |
| 719 | *7804567 | 01/03/10 22:16:00 (GMT) | Read | Inbox | Phone | Incoming | Or you could have just said that without firing me up, asshole. |
| 720 | *7804567 | 01/03/10 22:19:55 (GMT) | Sent | Sent | Phone | Outgoing | even if I was with a guy you have no room to talk, at all whatsoever, I should be able to be with all the guys I want you're married |
| 721 | *7804567 | 01/03/10 22:20:32 (GMT) | Read | Inbox | Phone | Incoming | I agree |

ST 2822

| # | Phone | | Date/Time | Read/Sent | Inbox/Sent | Phone | Incoming/Outgoing | Message |
|---|---|---|---|---|---|---|---|---|
| 722 | 15707804567 | * 7804567 | 01/03/10 22:21:14 (GMT) | Read | Inbox | Phone | Incoming | I just wanted to talk to you because i don't have much time today, crazy busy with shit. But it's okay. I'll text you tomorrow <3 |
| 723 | 15707804567 | * 7804567 | 01/03/10 22:21:38 (GMT) | Sent | Sent | Phone | Outgoing | k. so don't freak out when I say I can't call you. |
| 724 | 15707804567 | * 7804567 | 01/03/10 22:21:46 (GMT) | Read | Inbox | Phone | Incoming | And your not with your dad.. I just say you. Love you <3 |
| 725 | 15707804567 | * 7804567 | 01/03/10 22:21:57 (GMT) | Read | Inbox | Phone | Incoming | Saw* |
| 726 | 15707804567 | * 7804567 | 01/03/10 22:22:21 (GMT) | Sent | Sent | Phone | Outgoing | you didn't just see me, you crazy fuck |
| 727 | 15707804567 | * 7804567 | 01/03/10 22:22:42 (GMT) | Read | Inbox | Phone | Incoming | Love you, tty! |
| 728 | 15707804567 | * 7804567 | 01/03/10 22:24:57 (GMT) | Sent | Sent | Phone | Outgoing | no, don't text me ewe again |
| 729 | 15707804567 | * 7804567 | 01/03/10 22:25:47 (GMT) | Read | Inbox | Phone | Incoming | Umm okay then |
| 730 | 15707804567 | * 7804567 | 01/03/10 22:34:22 (GMT) | Read | Inbox | Phone | Incoming | What the fuck is your problem? I cant take this Brie, you love me 3 hours ago and now you tell me leave you alone? What's going on here? |
| 731 | 15707804567 | * 7804567 | 01/03/10 22:34:56 (GMT) | Sent | Sent | Phone | Outgoing | cause you're being like an asshole |
| 732 | 15707804567 | * 7804567 | 01/03/10 22:36:40 (GMT) | Read | Inbox | Phone | Incoming | So are you lll |
| 733 | 15707804567 | * 7804567 | 01/03/10 22:37:00 (GMT) | Sent | Sent | Phone | Outgoing | You couldn't have just said you were with your dad? |
| 734 | 15707804567 | * 7804567 | 01/03/10 22:37:09 (GMT) | Read | Inbox | Phone | Incoming | you are <3 |
| 735 | 15707804567 | * 7804567 | 01/03/10 22:38:00 (GMT) | Read | Inbox | Phone | Incoming | I cant talk to you then? When are you home? |
| 736 | 15707804567 | * 7804567 | 01/03/10 22:38:43 (GMT) | Sent | Sent | Phone | Outgoing | soon |
| 737 | 15707804567 | * 7804567 | 01/03/10 22:39:06 (GMT) | Read | Inbox | Phone | Incoming | :D |
| 738 | 15707804567 | * 7804567 | 01/03/10 22:51:17 (GMT) | Read | Inbox | Phone | Incoming | Can we go to pet palace tomorrow... |
| 739 | 15707804567 | * 7804567 | 01/03/10 22:51:36 (GMT) | Sent | Sent | Phone | Outgoing | really? |
| 740 | 15707804567 | * 7804567 | 01/03/10 22:52:06 (GMT) | Read | Inbox | Phone | Incoming | Maybe if you STOP IGNORING ME |
| 741 | 15707804567 | * 7804567 | 01/03/10 22:52:49 (GMT) | Sent | Sent | Phone | Outgoing | you ignored me all day |
| 742 | 15707804567 | * 7804567 | 01/03/10 22:53:08 (GMT) | Read | Inbox | Phone | Incoming | You were in school, what?!? |
| 743 | 15707804567 | * 7804567 | 01/03/10 22:55:51 (GMT) | Read | Inbox | Phone | Incoming | BYE |
| 744 | 15707804567 | * 7804567 | 01/03/10 22:56:33 (GMT) | Sent | Sent | Phone | Outgoing | LOL |

ST 2823

| 745 | 15707804567 | *7804567 | 01/03/10 22:59:45 (GMT) | Read | Inbox | Phone | Incoming | I don't have time for your games today, I wanted to make plans with you for tomorrow like before. I scheduled something tonight but your obviously way too busy for me right now. I'm going with a client now then home so I'll just talk to you whenever, gnite ilu <3 |
|---|---|---|---|---|---|---|---|---|
| 746 | 15707804567 | *7804567 | 01/03/10 23:01:31 (GMT) | Sent | Sent | Phone | Outgoing | okay well go tomorrow |
| 747 | 15707804567 | *7804567 | 01/03/10 23:02:03 (GMT) | Read | Inbox | Phone | Incoming | Ha, we'll see. Gnite |
| 748 | 15707804567 | *7804567 | 01/03/10 23:02:18 (GMT) | Sent | Sent | Phone | Outgoing | ha? |
| 749 | 15707804567 | *7804567 | 01/03/10 23:06:11 (GMT) | Read | Inbox | Phone | Incoming | I'm not sure... I just don't know. idk |
| 750 | 15707804567 | *7804567 | 01/03/10 23:09:47 (GMT) | Read | Inbox | Phone | Incoming | I don't like that some days you treat me like I'm a peice of annoying garbage. That's either going to change, realllll soon, or this is over. Plain and simple. I wanted to talk to you all day and you've done nothing but dismiss me for over an hour now. Like, fuck you. Sorry for loving you and being excited to hear your voice. Fuck you |
| 751 | 15707804567 | *7804567 | 01/03/10 23:11:25 (GMT) | Sent | Sent | Phone | Outgoing | don't be an asshole to me? you go home and sleep with another girl and tell another girl you love her. sp fuck you |
| 752 | 15707804567 | *7804567 | 01/03/10 23:14:13 (GMT) | Sent | Sent | Phone | Outgoing | and don't try and guilt trip mw and make me feel bad |
| 754 | 15707804567 | *7804567 | 01/03/10 23:12:49 (GMT) | Read | Inbox | Phone | Incoming | Fine then, Ill leave you alone Brie, since that's obviously what you want. Just fucking goodbye, I knew this was a mistake. Goodbye. |
| 753 | 15707804567 | *7804567 | 01/03/10 23:14:48 (GMT) | Sent | Sent | Phone | Outgoing | and you're going to be dismissing me later and not be able to talk to me because you're with another girl, so no, FUCK YOU |
| 2869 | 15707804567 | *7804567 | 01/03/10 23:14:48 (GMT) | Unread | Inbox | Phone | Incoming | and you're going to be dismissing me later and not be able to talk |
| 2868 | 15707804567 | *7804567 | 01/03/10 23:14:48 (GMT) | Unsent | Sent | Phone | Outgoing | and you're go[ |
| 755 | 15707804567 | *7804567 | 01/03/10 23:15:28 (GMT) | Sent | Sent | Phone | Outgoing | cut it put. call mr later |

ST 2824

| # | Phone | Phone | Date/Time | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 756 | 15707804567 | *7804567 | 01/03/10 23:21:08 (GMT) | Read | Inbox | Phone | Incoming | No fucking way am I calling you. I canceled a fucking showing to talk to you today. Oh wait, sorry. I don't want to "guilt trip" you. I don't think this is going to work BHa, I just don't think it is |
| 757 | 15707804567 | *7804567 | 01/03/10 23:23:01 (GMT) | Sent | Sent | Phone | Outgoing | I'm with my fucking father phil, you need to chill the fuck out. stop being a douchebag. text me tomorrow when you cool down, I love you |
| 758 | 15707804567 | *7804567 | 01/03/10 23:28:23 (GMT) | Read | Inbox | Phone | Incoming | K love you too :/♥ |
| 759 | 15707804567 | *7804567 | 02/03/10 19:23:57 (GMT) | Sent | Sent | Phone | Outgoing | hi<3 |
| 760 | 15707804567 | *7804567 | 02/03/10 19:32:07 (GMT) | Read | Inbox | Phone | Incoming | HI beautiful <3 : |
| 761 | 15707804567 | *7804567 | 02/03/10 19:33:18 (GMT) | Sent | Sent | Phone | Outgoing | awh, you smell llike cardboard and I love you so much <333333 |
| 762 | 15707804567 | *7804567 | 02/03/10 19:35:39 (GMT) | Read | Inbox | Phone | Incoming | I love you <3 we're going on a date tomorrow!! |
| 763 | 15707804567 | *7804567 | 02/03/10 19:38:07 (GMT) | Sent | Sent | Phone | Outgoing | where!!! |
| 764 | 15707804567 | *7804567 | 02/03/10 19:39:04 (GMT) | Read | Inbox | Phone | Incoming | Puppy hunting, maybe somewhere to eat, movie maybe? Unless you want to have sex instead, I don't think we'll have time for both |
| 765 | 15707804567 | *7804567 | 02/03/10 19:40:36 (GMT) | Sent | Sent | Phone | Outgoing | LMAO, I always want to have sex with you, but I have my period, so lets go to pet palace, and then go out to eat<3 |
| 766 | 15707804567 | *7804567 | 02/03/10 19:41:00 (GMT) | Read | Inbox | Phone | Incoming | Okay :) |
| 767 | 15707804567 | *7804567 | 02/03/10 19:41:22 (GMT) | Sent | Sent | Phone | Outgoing | Not pet palace, that's too local, I know a better place anyway |
| 768 | 15707804567 | *7804567 | 02/03/10 19:42:00 (GMT) | Read | Inbox | Phone | Incoming | you know a better place around here to go look for puppies? |
| 769 | 15707804567 | *7804567 | 02/03/10 19:42:32 (GMT) | Sent | Sent | Phone | Outgoing | Yes :) |
| 770 | 15707804567 | *7804567 | 02/03/10 19:42:57 (GMT) | Sent | Sent | Phone | Outgoing | where? |
| 771 | 15707804567 | *7804567 | 02/03/10 19:43:14 (GMT) | Read | Inbox | Phone | Incoming | It's a secret |
| 772 | 15707804567 | *7804567 | 02/03/10 19:44:27 (GMT) | Sent | Sent | Phone | Outgoing | no, tell me |
| 773 | 15707804567 | *7804567 | 02/03/10 19:45:38 (GMT) | Read | Inbox | Phone | Incoming | Pet wonderland |
| 774 | 15707804567 | *7804567 | 02/03/10 19:46:59 (GMT) | Sent | Sent | Phone | Outgoing | I bet you I just made that up, you fucking weirdo. |
| 775 | 15707804567 | *7804567 | 02/03/10 19:47:11 (GMT) | Read | Inbox | Phone | Incoming | ORLY.K :) |
| 776 | 15707804567 | *7804567 | 02/03/10 19:47:52 (GMT) | Read | Inbox | Phone | Incoming | 3:00 and no later you bitch. I'll kill you if you're late again |

| ID | | | Date/Time | Status | Folder | | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 777 | 15707804567 | *7804567 | 02/03/10 19:49:11 (GMT) | Sent | | Phone | Outgoing | doctors, brb. |
| 778 | 15707804567 | *7804567 | 02/03/10 19:51:35 (GMT) | Read | Inbox | Phone | Incoming | Okay <3 |
| 779 | 15707804567 | *7804567 | 02/03/10 19:55:07 (GMT) | Sent | | Phone | Outgoing | I want a puppy. |
| 780 | 15707804567 | *7804567 | 02/03/10 19:55:30 (GMT) | Read | Inbox | Phone | Incoming | I'm aware |
| 781 | 15707804567 | *7804567 | 02/03/10 19:56:04 (GMT) | Sent | | Phone | Outgoing | no, you don't understand. |
| 782 | 15707804567 | *7804567 | 02/03/10 19:57:01 (GMT) | Read | Inbox | Phone | Incoming | Won't be tomorrow, but we'll look |
| 783 | 15707804567 | *7804567 | 02/03/10 19:58:06 (GMT) | Sent | | Phone | Outgoing | no shit, I wouldn't be able to anyway. |
| 784 | 15707804567 | *7804567 | 02/03/10 19:59:43 (GMT) | Read | Sent | Phone | Outgoing | Need to know what your favorite is, then I'll find it |
| 785 | 15707804567 | *7804567 | 02/03/10 19:59:13 (GMT) | Read | Inbox | Phone | Incoming | I'm with Linda now and she's all like you are not getting an animal in my house blah blah blah like she's on drugs cause she was like yeah eventually you can get a puppy. I honestly wouldn't care if she died. she's such a stupid human being |
| 786 | 15707804567 | *7804567 | 02/03/10 20:00:57 (GMT) | Sent | Sent | Phone | Outgoing | Once you bring it home, she won't make you get rid of it. Don't worry about Linda. brb. |
| 787 | 15707804567 | *7804567 | 02/03/10 20:01:09 (GMT) | Read | Inbox | Phone | Incoming | K <3 |
| 788 | 15707804567 | *7804567 | 02/03/10 20:03:09 (GMT) | Sent | Sent | Phone | Outgoing | lmfao |
| 789 | 15707804567 | *7804567 | 02/03/10 20:03:39 (GMT) | Read | Inbox | Phone | Incoming | lmfao |
| 790 | 15707804567 | *7804567 | 02/03/10 20:04:03 (GMT) | Read | Inbox | Phone | Incoming | ? |
| 791 | 15707804567 | *7804567 | 02/03/10 20:14:03 (GMT) | Read | Inbox | Phone | Incoming | How's your bump :) |
| 792 | 15707804567 | *7804567 | 02/03/10 20:14:52 (GMT) | Read | Inbox | Phone | Incoming | It's probably just from your head pounding off the head board... |
| 793 | 15707804567 | *7804567 | 02/03/10 20:20:21 (GMT) | Sent | Sent | Phone | Outgoing | ROFL |
| 794 | 15707804567 | *7804567 | 02/03/10 20:20:27 (GMT) | Sent | Sent | Phone | Outgoing | I have a story for you |
| 795 | 15707804567 | *7804567 | 02/03/10 20:21:49 (GMT) | Sent | Sent | Phone | Outgoing | now I have to go to viewmont medical to get piss tested for marijuana. this is absolutely wonderful. |
| 796 | 15707804567 | *7804567 | 02/03/10 20:25:45 (GMT) | Read | Inbox | Phone | Incoming | Why?! |
| 797 | 15707804567 | *7804567 | 02/03/10 20:26:05 (GMT) | Read | Inbox | Phone | Incoming | Because of a bump on your head ?! |
| 798 | 15707804567 | *7804567 | 02/03/10 20:26:08 (GMT) | Sent | Sent | Phone | Outgoing | they think I'm anemic or however the fuck u spell it. so my doctor goes I asked ur mother on the phone earlier if she thight you were on drugs and she said she wasn't sure. like r u fucking kidding me?!?!? my mom thinks I'm on drugs?!?!?!? |

ST 2826

| # | Number | Number | Date/Time | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 799 | 15707804567 | *7804567 | 02/03/10 20:27:49 (GMT) | Sent | Sent | Phone | Outgoing | so now she's like well if you aren't doing anything wrong then I want you to get a urine test. I'm gonna shit in the cup and give it to them |
| 800 | 15707804567 | *7804567 | 02/03/10 20:28:14 (GMT) | Read | Inbox | Phone | Incoming | Well, you are. |
| 801 | 15707804567 | *7804567 | 02/03/10 20:28:54 (GMT) | Sent | Sent | Phone | Outgoing | I don't fucking inject myself with heroine or have a meth lab in my closet I smoke a plant once in a while. my fucking god |
| 802 | 15707804567 | *7804567 | 02/03/10 20:30:20 (GMT) | Read | Inbox | Phone | Incoming | True, your mom is fucked up |
| 803 | 15707804567 | *7804567 | 02/03/10 20:31:27 (GMT) | Sent | Sent | Phone | Outgoing | like Phil, she was sitting in the room with me and the doctor and I look at her and go mom like u seriously think I'm on drugs?!?!?! and she's like well I'm not too sure |
| 804 | 15707804567 | *7804567 | 02/03/10 20:32:08 (GMT) | Read | Inbox | Phone | Incoming | What an asshole |
| 805 | 15707804567 | *7804567 | 02/03/10 20:33:52 (GMT) | Sent | Sent | Phone | Outgoing | she's like well when someone is on drugs their behavior changes and you've been saying how you feel different so ate you experimenting with cocaine maybe? I looked at her and |
| 806 | 15707804567 | *7804567 | 02/03/10 20:35:00 (GMT) | Read | Inbox | Phone | Incoming | Maybe you're mom is really a dick.. Like you've been saying |
| 2562 | 15707804567 | *7804567 | 02/03/10 20:33:52 (GMT) | Sent | Sent | Phone | Outgoing | mouthedfuck you. |
| 807 | 15707804567 | *7804567 | 02/03/10 20:35:46 (GMT) | Sent | Sent | Phone | Outgoing | I told you phil. she makes me like this. she makes my life a living hell. and then you go stickup for her ad you're all like poor Linda |
| 808 | 15707804567 | *7804567 | 02/03/10 20:36:36 (GMT) | Read | Inbox | Phone | Incoming | Not anymore |
| 809 | 15707804567 | *7804567 | 02/03/10 20:37:12 (GMT) | Sent | Sent | Phone | Outgoing | sorry I actually can't call you later. I have to experiment in my fucking meth lab in my shed after this appointment. then I have to go rubber band shopping so I can put it on my upper arm when I inject my heroine. |
| 810 | 15707804567 | *7804567 | 02/03/10 20:39:36 (GMT) | Sent | Inbox | Phone | Incoming | lol <3 |

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 811 | * 7804567 | 02/03/10 20:40:34 (GMT) | Sent | Sent | Phone | Outgoing | now she's sitting here in the car going "you aren't going to do drugs anymore are you" I'm going to stab her in the neck with the pen in my purse |
| 2561 | * 7804567 | 02/03/10 20:40:34 (GMT) | Sent | Sent | Phone | Outgoing | now she's sitting here in the car going "you aren't going to do drugs anymore are you" I'm going to stab her in the neck with the pen in my purse |
| 812 | * 7804567 | 02/03/10 20:41:18 (GMT) | Sent | Sent | Phone | Outgoing | liu <3333 |
| 813 | * 7804567 | 02/03/10 20:41:26 (GMT) | Read | Inbox | Phone | Incoming | liu <3333 |
| 814 | * 7804567 | 02/03/10 20:41:45 (GMT) | Read | Inbox | Phone | Incoming | she's so fucking fat too. nice chins linda |
| 815 | * 7804567 | 02/03/10 20:42:20 (GMT) | Sent | Sent | Phone | Outgoing | I'll stop smoking weed when you lose some weight you fat cunt |
| 2563 | * 7804567 | 02/03/10 20:42:20 (GMT) | Unread | Inbox | Phone | Incoming | how about that one |
| 816 | * 7804567 | 02/03/10 20:45:41 (GMT) | Read | Inbox | Phone | Incoming | Showings now, text you later <3 |
| 817 | * 7804567 | 02/03/10 20:45:54 (GMT) | Sent | Sent | Phone | Outgoing | omg. |
| 818 | * 7804567 | 02/03/10 22:22:52 (GMT) | Read | Inbox | Phone | Incoming | In between showings but with a client, love you and hope you're |
| 819 | * 7804567 | 02/03/10 22:23:15 (GMT) | Sent | Sent | Phone | Outgoing | love u too :( |
| 820 | * 7804567 | 02/03/10 23:04:41 (GMT) | Read | Inbox | Phone | Incoming | Phone is dying :( Can I talk to you later? I'll try to call you before it dies, if you can talk. Might not be till around 9 or 10, I'm on appointments till then |
| 821 | * 7804567 | 02/03/10 23:05:07 (GMT) | Sent | Sent | Phone | Outgoing | yeah that's fine |
| 822 | * 7804567 | 02/03/10 23:05:57 (GMT) | Read | Inbox | Phone | Incoming | Are you okay? |
| 823 | * 7804567 | 02/03/10 23:06:15 (GMT) | Sent | Sent | Phone | Outgoing | yeah that's fine |
| 824 | * 7804567 | 02/03/10 23:06:34 (GMT) | Sent | Sent | Phone | Outgoing | rofl whoops |
| 2564 | * 7804567 | 02/03/10 23:06:34 (GMT) | Unread | Inbox | Phone | Incoming | rofl |
| 825 | * 7804567 | 02/03/10 23:06:56 (GMT) | Read | Inbox | Phone | Incoming | idiot :) |
| 826 | * 7804567 | 02/03/10 23:07:09 (GMT) | Sent | Sent | Phone | Outgoing | yes I'm with Amanda |
| 827 | * 7804567 | 02/03/10 23:07:14 (GMT) | Read | Inbox | Phone | Incoming | are you okay... |
| 828 | * 7804567 | 02/03/10 23:07:30 (GMT) | Sent | Sent | Phone | Outgoing | Oh okay, I'll call you later <3 ilu |
| 828 | * 7804567 | 02/03/10 23:07:35 (GMT) | Read | Inbox | Phone | Incoming | yeah me and Amanda are going out to eat |
| 2565 | * 7804567 | 02/03/10 23:07:35 (GMT) | Sent | Sent | Phone | Outgoing | yah me and Amanda are going out to eat |
| 830 | * 7804567 | 02/03/10 23:07:37 (GMT) | Sent | Sent | Phone | Outgoing | k ilu |
| 2566 | * 7804567 | 02/03/10 23:07:37 (GMT) | Sent | Sent | Phone | Outgoing | k ilu |
| 831 | * 7804567 | 03/03/10 02:35:12 (GMT) | Sent | Sent | Phone | Outgoing | Uhm excuse me? |

ST 2828

| # | Number | Party | Timestamp | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 832 | 15707804567 | *7804567 | 03/03/10 03:02:46 (GMT) | Read | Inbox | Phone | Incoming | Heyyy! I told you that my phone was dying, I had no car charger today and I had to wait for it to charge once I got home. I really can not wait to see you tomorw <3 |
| 833 | 15707804567 | *7804567 | 03/03/10 03:03:12 (GMT) | Sent | Sent | Phone | Outgoing | You can't call me? |
| 2720 | 15707804567 | *7804567 | 03/03/10 03:03:12 (GMT) | Sent | Sent | Phone | Outgoing | You can't call me? |
| 834 | 15707804567 | *7804567 | 03/03/10 03:03:18 (GMT) | Sent | Sent | Phone | Outgoing | Nevermind |
| 2721 | 15707804567 | *7804567 | 03/03/10 03:03:18 (GMT) | Sent | Sent | Phone | Outgoing | Nevermind |
| 835 | 15707804567 | *7804567 | 03/03/10 03:04:24 (GMT) | Read | Inbox | Phone | Incoming | Ilu Brfe, I'll be up early tomorrow, I'll text you <3 |
| 2723 | 15707804567 | *7804567 | 03/03/10 03:04:38 (GMT) | Read | Inbox | Phone | Incoming | Ilu Brfe, I'll be up early tomorrow, I'll text you <3 |
| 836 | 15707804567 | *7804567 | 03/03/10 03:04:38 (GMT) | Sent | Sent | Phone | Outgoing | OK :/ |
| 837 | 15707804567 | *7804567 | 03/03/10 12:48:38 (GMT) | Sent | Sent | Phone | Outgoing | Drews nickname for me is "troll" is he fucking serious? |
| 838 | 15707804567 | *7804567 | 03/03/10 12:49:46 (GMT) | Read | Inbox | Phone | Incoming | You're allowed to text on here? |
| 839 | 15707804567 | *7804567 | 03/03/10 12:50:01 (GMT) | Sent | Sent | Phone | Outgoing | For ten more minutes, heeww |
| 840 | 15707804567 | *7804567 | 03/03/10 12:50:52 (GMT) | Read | Inbox | Phone | Incoming | Roft, fuck Drew brfe, who cares. He's a jealous douschbag who can't handle the fact that he lost you, Just let it go |
| 841 | 15707804567 | *7804567 | 03/03/10 12:51:22 (GMT) | Read | Inbox | Phone | Incoming | You should tell him you're talking to me again :) that would rock his world |
| 842 | 15707804567 | *7804567 | 03/03/10 12:51:19 (GMT) | Sent | Sent | Phone | Outgoing | I would do everything in my power to kill him. |
| 843 | 15707804567 | *7804567 | 03/03/10 12:51:40 (GMT) | Sent | Sent | Phone | Outgoing | I thought about it |
| 844 | 15707804567 | *7804567 | 03/03/10 12:51:57 (GMT) | Read | Inbox | Phone | Incoming | No don't :p |
| 845 | 15707804567 | *7804567 | 03/03/10 12:53:41 (GMT) | Read | Inbox | Phone | Incoming | I'll text you in a few, have to get dressed and leave |
| 846 | 15707804567 | *7804567 | 03/03/10 12:55:56 (GMT) | Read | Inbox | Phone | Incoming | Kk use the text app I might not be able to text back really fast |
| 847 | 15707804567 | *7804567 | 03/03/10 12:56:20 (GMT) | Sent | Sent | Phone | Outgoing | through |
| 848 | 15707804567 | *7804567 | 03/03/10 19:36:57 (GMT) | Read | Inbox | Phone | Incoming | Okay <3 |
| 849 | 15707804567 | *7804567 | 03/03/10 19:37:07 (GMT) | Sent | Sent | Phone | Outgoing | Sexy <3 |
| 850 | 15707804567 | *7804567 | 03/03/10 19:42:19 (GMT) | Sent | Sent | Phone | Outgoing | You're hot |
| 851 | 15707804567 | *7804567 | 03/03/10 19:42:47 (GMT) | Read | Inbox | Phone | Incoming | Liar |
| 852 | 15707804567 | *7804567 | 03/03/10 19:43:51 (GMT) | Read | Inbox | Phone | Incoming | Hurry up fool |
| 853 | 15707804567 | *7804567 | 03/03/10 19:48:03 (GMT) | Sent | Sent | Phone | Outgoing | Leaving in a few minutes |
| 854 | 15707804567 | *7804567 | 03/03/10 19:49:58 (GMT) | Read | Inbox | Phone | Incoming | Hurry I'm flirting with will <3 |

ST 2829

| ID | Number | Masked | Date/Time (GMT) | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 855 | 15707804567 | *7804567 | 03/03/10 19:50:13 (GMT) | Sent | Sent | Phone | Outgoing | Yay! |
| 856 | 15707804567 | *7804567 | 03/03/10 19:54:41 (GMT) | Read | Inbox | Phone | Incoming | By the post office |
| 857 | 15707804567 | *7804567 | 03/03/10 19:58:24 (GMT) | Sent | Sent | Phone | Outgoing | K walking down now |
| 858 | 15707804567 | *7804567 | 03/03/10 23:03:18 (GMT) | Read | Inbox | Phone | Incoming | Ilu Brie <333 |
| 859 | 15707804567 | *7804567 | 03/03/10 23:05:14 (GMT) | Sent | Sent | Phone | Outgoing | I love you Phil <333 |
| 860 | 15707804567 | *7804567 | 03/03/10 23:07:56 (GMT) | Read | Inbox | Phone | Incoming | I already am dying to see you again |
| 861 | 15707804567 | *7804567 | 03/03/10 23:08:48 (GMT) | Sent | Sent | Phone | Outgoing | I wish you knew |
| 862 | 15707804567 | *7804567 | 03/03/10 23:10:04 (GMT) | Read | Inbox | Phone | Incoming | Someones in love with me! |
| 863 | 15707804567 | *7804567 | 03/03/10 23:10:36 (GMT) | Sent | Sent | Phone | Outgoing | Really that much? |
| 864 | 15707804567 | *7804567 | 03/03/10 23:11:06 (GMT) | Read | Inbox | Phone | Incoming | Yeah, really that much |
| 865 | 15707804567 | *7804567 | 03/03/10 23:11:24 (GMT) | Read | Inbox | Phone | Incoming | Please don't ever stop talking to me |
| 866 | 15707804567 | *7804567 | 03/03/10 23:11:59 (GMT) | Sent | Sent | Phone | Outgoing | Please don't marry the girl you sleep in a bed with and buy cars for. |
| 867 | 15707804567 | *7804567 | 03/03/10 23:12:26 (GMT) | Read | Inbox | Phone | Incoming | I'm marrying you <3 |
| 868 | 15707804567 | *7804567 | 03/03/10 23:17:46 (GMT) | Sent | Sent | Phone | Outgoing | No you aren't |
| 869 | 15707804567 | *7804567 | 03/03/10 23:18:06 (GMT) | Read | Inbox | Phone | Incoming | You won't marry me? |
| 870 | 15707804567 | *7804567 | 03/03/10 23:18:47 (GMT) | Sent | Sent | Phone | Outgoing | Yes you will :) |
| 2725 | 15707804567 | *7804567 | 03/03/10 23:18:47 (GMT) | Read | Inbox | Phone | Incoming | Yea you will :) |
| 2726 | 15707804567 | *7804567 | 03/03/10 23:21:18 (GMT) | Read | Inbox | Phone | Incoming | I'd marry you |
| 871 | 15707804567 | *7804567 | 03/03/10 23:21:18 (GMT) | Sent | Sent | Phone | Outgoing | I'd marry you |
| 2727 | 15707804567 | *7804567 | 03/03/10 23:21:42 (GMT) | Read | Inbox | Phone | Incoming | Good, cuz you're going to |
| 872 | 15707804567 | *7804567 | 03/03/10 23:21:42 (GMT) | Sent | Sent | Phone | Outgoing | Good, cuz you're going to |
| 2728 | 15707804567 | *7804567 | 03/03/10 23:23:22 (GMT) | Read | Inbox | Phone | Incoming | I need to go jerk off before bitch face gets home, I'll text you later |
| 873 | 15707804567 | *7804567 | 03/03/10 23:23:22 (GMT) | Read | Inbox | Phone | Incoming | I need to go jerk off before bitch face gets home, I'll text you later |
| 2732 | 15707804567 | *7804567 | 03/03/10 23:23:47 (GMT) | Unread | Inbox | Phone | Incoming | Roft, Are you serious LMAO |
| 874 | 15707804567 | *7804567 | 03/03/10 23:23:47 (GMT) | Sent | Sent | Phone | Outgoing | Uhmyes, I was just with you and we DIDNT have sex, I can't handle it. |
| 875 | 15707804567 | *7804567 | 03/03/10 23:24:22 (GMT) | Read | Inbox | Phone | Incoming | That's SO funny. Time to use my "back massager" |
| 876 | 15707804567 | *7804567 | 03/03/10 23:24:45 (GMT) | Sent | Sent | Phone | Outgoing | lol :) I'll text you later |
| 877 | 15707804567 | *7804567 | 03/03/10 23:25:14 (GMT) | Read | Inbox | Phone | Incoming | Bye <4 |
| 878 | 15707804567 | *7804567 | 03/03/10 23:25:27 (GMT) | Sent | Sent | Phone | Outgoing | Just wanted to say I love youuuuu <3 and now I'm watching idol so leave me alone :))) |
| 879 | 15707804567 | *7804567 | 04/03/10 01:01:46 (GMT) | Read | Inbox | Phone | Incoming | Awh, I love you Phil<3 |
| 880 | 15707804567 | *7804567 | 04/03/10 01:03:56 (GMT) | Sent | Sent | Phone | Outgoing | I hate not having you here with me, I hate it I hate it HATE it. |
| 881 | 15707804567 | *7804567 | 04/03/10 01:06:11 (GMT) | Read | Inbox | Phone | Incoming | Soon <3 Ilu again |

ST 2830

| # | Number | Number | Date/Time | Read/Sent | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 882 | 15707804567 | *7804567 | 04/03/10 01:33:53 (GMT) | Read | Inbox | Phone | Incoming | And you're beautiful <3 I can't get enough of you ugh :( OKAY. |
| 883 | 15707804567 | *7804567 | 04/03/10 01:34:13 (GMT) | Sent | Sent | Phone | Outgoing | BYE1 |
| 884 | 15707804567 | *7804567 | 04/03/10 01:35:18 (GMT) | Read | Inbox | Phone | Incoming | Why bye :( |
| 885 | 15707804567 | *7804567 | 04/03/10 01:39:03 (GMT) | Sent | Sent | Phone | Outgoing | Idol is on and I'm addicted |
| 886 | 15707804567 | *7804567 | 04/03/10 01:39:53 (GMT) | Read | Inbox | Phone | Incoming | Where's crazy |
| 887 | 15707804567 | *7804567 | 04/03/10 01:41:19 (GMT) | Read | Inbox | Phone | Incoming | Upstairs on the phone I think, lmu :(((( |
| 888 | 15707804567 | *7804567 | 04/03/10 01:42:20 (GMT) | Read | Inbox | Phone | Incoming | I miss you too :(((( I wanna be with you every second of everyday |
| 889 | 15707804567 | *7804567 | 04/03/10 02:37:26 (GMT) | | Sent | Phone | Outgoing | Me too, I'll text you later <3 |
| 890 | 15707804567 | *7804567 | 04/03/10 02:37:59 (GMT) | Read | Inbox | Phone | Incoming | You drive me crazy Bria, my mind is ready to explode, I can't stop FUCKING thinking about you. I'm going to sleep in a few so if I go away, I miss you and love you more than you can even imagine, I'll text you when I wake up <33 |
| 891 | 15707804567 | *7804567 | 04/03/10 19:38:29 (GMT) | Read | Inbox | Phone | Incoming | I love you too Phil :/ |
| 892 | 15707804567 | *7804567 | 04/03/10 19:41:14 (GMT) | Sent | Sent | Phone | Outgoing | Hey you stupid retard, <3 hurry up |
| 893 | 15707804567 | *7804567 | 04/03/10 19:41:44 (GMT) | Read | Inbox | Phone | Incoming | Coping now |
| 894 | 15707804567 | *7804567 | 04/03/10 19:42:12 (GMT) | Sent | Sent | Phone | Outgoing | Okay how long do you have |
| 895 | 15707804567 | *7804567 | 04/03/10 19:42:12 (GMT) | Read | Inbox | Phone | Incoming | Till 4:00 ish |
| 896 | 15707804567 | *7804567 | 04/03/10 19:46:36 (GMT) | Read | Inbox | Phone | Incoming | I'm here |
| 897 | 15707804567 | *7804567 | 04/03/10 19:49:33 (GMT) | Sent | Sent | Phone | Outgoing | ... |
| 898 | 15707804567 | *7804567 | 04/03/10 19:50:26 (GMT) | Sent | Sent | Phone | Outgoing | Hold on |
| 899 | 15707804567 | *7804567 | 04/03/10 19:50:59 (GMT) | Sent | Sent | Phone | Outgoing | I'm walkin sown now ya damn fool |
| 900 | 15707804567 | *7804567 | 04/03/10 21:31:18 (GMT) | Read | Inbox | Phone | Incoming | I'll call you after the weekend, I've got a lot to think about |
| 901 | 15707804567 | *7804567 | 04/03/10 21:33:12 (GMT) | Sent | Sent | Phone | Outgoing | No like honestly fuck you! I can't fucking take you going home and fucking another girl everynight and telling another girl u love her then doing the same thing with me you're a dirty fucking lying piece of shit. You're incapable of loving someone, all you know how to do is lie and cheat and use people for sex |
| 902 | 15707804567 | *7804567 | 04/03/10 21:33:21 (GMT) | Sent | Sent | Phone | Outgoing | I'm so stupid for believing you but apparently there's all these cita things you and your wife do |
| 903 | 15707804567 | *7804567 | 04/03/10 21:34:03 (GMT) | Sent | Inbox | Phone | Incoming | Thanks Bria, thanks a lot. I love you |

ST 2831

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 904 | 15707804567 | *7804567 | | | | Phone | | No you fucking don't Phill. You love you love having sex with me. |
| 905 | 15707804567 | *7804567 | 04/03/10 21:35:17 (GMT) | Sent | Sent | Phone | Outgoing | You're such a fucking scumbag. I hate you so much |
| 906 | 15707804567 | *7804567 | 04/03/10 21:44:07 (GMT) | Read | Inbox | Phone | Incoming | Well I love you and that won't change <3 |
| 907 | 15707804567 | *7804567 | 04/03/10 21:47:11 (GMT) | Sent | Sent | Phone | Outgoing | You don't fucking love me phill. If you loved me you'd try and make me happy and leave her. And you told me how you're so honest with me and still but then you fucking tell me how apparently you and don't just have all these cute moments around the house but when I ask you you say no you won't tail. me. You're such a liar |
| 908 | 15707804567 | *7804567 | 04/03/10 21:47:20 (GMT) | Sent | Sent | Phone | Outgoing | And you don't deserve Nyone |
| 909 | 15707804567 | *7804567 | 04/03/10 22:06:42 (GMT) | Read | Inbox | Phone | Incoming | Like 5 minutes <3 |
| 910 | 15707804567 | *7804567 | 04/03/10 22:07:03 (GMT) | Sent | Sent | Phone | Outgoing | I'm not talking to you on the phone anymore. |
| 911 | 15707804567 | *7804567 | 04/03/10 22:07:41 (GMT) | Read | Inbox | Phone | Incoming | Yes you are :) |
| 912 | 15707804567 | *7804567 | 04/03/10 22:08:08 (GMT) | Sent | Sent | Phone | Outgoing | Why are you being all nice ? |
| 913 | 15707804567 | *7804567 | 04/03/10 22:08:33 (GMT) | Read | Inbox | Phone | Incoming | Because I love you, retard |
| 914 | 15707804567 | *7804567 | 04/03/10 22:10:47 (GMT) | Sent | Sent | Phone | Outgoing | So help me god. Never ever fucking tell me that me and toms situation is the same as you and doris, I better neve hear that come out of your mouth again. Don't try and make me look just as shitty as you |
| 915 | 15707804567 | *7804567 | 04/03/10 22:11:41 (GMT) | Read | Inbox | Phone | Incoming | I'll call you in a few |
| 916 | 15707804567 | *7804567 | 04/03/10 22:12:25 (GMT) | Sent | Sent | Phone | Outgoing | Phill I'm in the car with beth and her fucking mother on our way to the shoppes. I am not talking to u on the phone |
| 917 | 15707804567 | *7804567 | 04/03/10 22:18:27 (GMT) | Read | Inbox | Phone | Incoming | Please? |
| 918 | 15707804567 | *7804567 | 04/03/10 22:18:52 (GMT) | Sent | Sent | Phone | Outgoing | Yeah so beth and her mom can hear our conversation? What r u retarded |
| 919 | 15707804567 | *7804567 | 04/03/10 22:19:22 (GMT) | Read | Inbox | Phone | Incoming | Will u be at the shoppes soon?!?! |
| 920 | 15707804567 | *7804567 | 04/03/10 22:21:12 (GMT) | Read | Inbox | Phone | Incoming | Can I come see you? |
| 921 | 15707804567 | *7804567 | 04/03/10 22:21:31 (GMT) | Read | Inbox | Phone | Incoming | For 5 minutes? |
| 922 | 15707804567 | *7804567 | 04/03/10 22:23:05 (GMT) | Sent | Sent | Phone | Outgoing | I'm with beth and her mom ??? |

ST 2832

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 923 | *7804567 | 04/03/10 22:23:29 (GMT) | Read | Inbox | Phone | Incoming | Sneak away for 5 minutes!! |
| 924 | *7804567 | 04/03/10 22:24:05 (GMT) | Sent | Sent | Phone | Outgoing | I can't just see you for 5 mins. She's running in and out of a store to get a baby book. We aren't staying up there long |
| 925 | *7804567 | 04/03/10 22:24:57 (GMT) | Read | Inbox | Phone | Incoming | I only have till 6:15, next appt is at 6:30 :/ |
| 926 | *7804567 | 04/03/10 22:25:16 (GMT) | Read | Inbox | Phone | Incoming | I love you <3 |
| 927 | *7804567 | 04/03/10 22:25:20 (GMT) | Sent | Sent | Phone | Outgoing | Idk phil I really don't |
| 928 | *7804567 | 04/03/10 22:26:33 (GMT) | Read | Inbox | Phone | Incoming | well i do, and I'm sorry. This was all my fault and i shouldn't have reacted how I did. I'm very sorry, I love you |
| 929 | *7804567 | 04/03/10 22:27:13 (GMT) | Read | Inbox | Phone | Incoming | Like you have the fucking nerve to compare me and Tom to u and her?r u retrded |
| 930 | *7804567 | 04/03/10 22:28:59 (GMT) | Read | Inbox | Phone | Incoming | It just hurts me, that's all. But I deserve that until I leave her. I need you Brie, I can't not have you in my life. Please accept my apology and see me right now:-) |
| 931 | *7804567 | 04/03/10 22:32:10 (GMT) | Read | Sent | Phone | Outgoing | Phil I can't see you |
| 932 | *7804567 | 04/03/10 22:32:28 (GMT) | Read | Inbox | Phone | Incoming | Why I.II |
| 933 | *7804567 | 04/03/10 22:32:48 (GMT) | Sent | Sent | Phone | Outgoing | Because I'm with beth and her mom like u fucking retarded |
| 934 | *7804567 | 04/03/10 22:33:52 (GMT) | Read | Inbox | Phone | Incoming | Yes I am. And I'm a cheating lying asshole who uses you too ;) |
| 935 | *7804567 | 04/03/10 22:34:04 (GMT) | Sent | Sent | Phone | Outgoing | I know |
| 936 | *7804567 | 04/03/10 22:34:10 (GMT) | Read | Inbox | Phone | Incoming | You don't mean any of that, right? You're just mad at me? |
| 937 | *7804567 | 04/03/10 22:34:28 (GMT) | Read | Inbox | Phone | Incoming | Right?!? |
| 938 | *7804567 | 04/03/10 22:34:46 (GMT) | Sent | Sent | Phone | Outgoing | You (love me, you just hate our situation * |
| 939 | *7804567 | 04/03/10 22:35:37 (GMT) | Read | Inbox | Phone | Incoming | But you don't mean that stuff do you? Because that really hurts me |
| 940 | *7804567 | 04/03/10 22:35:52 (GMT) | Read | Inbox | Phone | Incoming | Are you just mad? |
| 941 | *7804567 | 04/03/10 22:35:59 (GMT) | Sent | Sent | Phone | Outgoing | Idk I really don't know Phil |
| 942 | *7804567 | 04/03/10 22:36:17 (GMT) | Read | Inbox | Phone | Incoming | ... |
| 943 | *7804567 | 04/03/10 22:36:32 (GMT) | Read | Inbox | Phone | Incoming | If you do, I'm wasting my time |
| 944 | *7804567 | 04/03/10 22:36:49 (GMT) | Sent | Sent | Phone | Outgoing | I'm just rethinking everything. You go home to another girl. I don't think I can do this |

| # | | | Date/Time | Status | Folder | | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 945 | 15707804567 | *7804567 | 04/03/10 22:37:23 (GMT) | Read | Inbox | Phone | Incoming | Let's stop then.? |
| 946 | 15707804567 | *7804567 | 04/03/10 22:37:35 (GMT) | Read | Phone | | Incoming | Whatever you want brie |
| 947 | 15707804567 | *7804567 | 04/03/10 22:37:51 (GMT) | Sent | Sent | Phone | Outgoing | Idk I'm so stupid |
| 948 | 15707804567 | *7804567 | 04/03/10 22:38:30 (GMT) | Read | Inbox | Phone | Incoming | If we stop, I'll end up leaving dori in the future, then we'll start again |
| 950 | 15707804567 | *7804567 | 04/03/10 22:38:41 (GMT) | Read | Phone | | Incoming | Why not? |
| 949 | 15707804567 | *7804567 | 04/03/10 22:38:50 (GMT) | Sent | Sent | Phone | Outgoing | You'll never leave her |
| 951 | 15707804567 | *7804567 | 04/03/10 22:38:50 (GMT) | Read | Inbox | Phone | Incoming | Sounds logical to me. |
| 952 | 15707804567 | *7804567 | 04/03/10 22:39:21 (GMT) | Read | Inbox | Phone | Incoming | I guess we'll see :) |
| 953 | 15707804567 | *7804567 | 04/03/10 22:39:51 (GMT) | Read | Inbox | Phone | Incoming | Take the weekend and think about it. I'll text you Monday? |
| 954 | 15707804567 | *7804567 | 04/03/10 22:41:28 (GMT) | Read | Inbox | Phone | Incoming | ... |
| 955 | 15707804567 | *7804567 | 04/03/10 22:42:55 (GMT) | Sent | Sent | Phone | Outgoing | I am so fucked up in the head. |
| 956 | 15707804567 | *7804567 | 04/03/10 22:44:04 (GMT) | Read | Inbox | Phone | Incoming | Want to just think about it for a few days? What do you want me to do. tell me |
| 957 | 15707804567 | *7804567 | 04/03/10 22:43:42 (GMT) | Sent | Sent | Phone | Outgoing | Leave Dori |
| 958 | 15707804567 | *7804567 | 04/03/10 22:45:24 (GMT) | Sent | Sent | Phone | Incoming | That won't happen for a while still, at least a year. So decide what you want from me, I need to know |
| 959 | 15707804567 | *7804567 | 04/03/10 22:45:41 (GMT) | Read | Inbox | Phone | Outgoing | Last time you said that to |
| 960 | 15707804567 | *7804567 | 04/03/10 22:46:15 (GMT) | Read | Inbox | Phone | Incoming | THIS time I told you that from day 1 |
| 961 | 15707804567 | *7804567 | 04/03/10 22:46:22 (GMT) | Read | Inbox | Phone | Incoming | Can I see you? And when |
| 962 | 15707804567 | *7804567 | 04/03/10 22:46:31 (GMT) | Sent | Sent | Phone | Outgoing | How long |
| 963 | 15707804567 | *7804567 | 04/03/10 22:46:40 (GMT) | Sent | Inbox | Phone | Outgoing | See me when? |
| 964 | 15707804567 | *7804567 | 04/03/10 22:46:53 (GMT) | Read | Inbox | Phone | Incoming | NOW |
| 965 | 15707804567 | *7804567 | 04/03/10 22:47:25 (GMT) | Sent | Sent | Phone | Outgoing | I'm w beth phil if u can pick me up in half hour then fine |
| 966 | 15707804567 | *7804567 | 04/03/10 22:48:11 (GMT) | Read | Inbox | Phone | Incoming | Half hour, where?! |
| 967 | 15707804567 | *7804567 | 04/03/10 22:48:35 (GMT) | Sent | Sent | Phone | Outgoing | Beths ? |
| 968 | 15707804567 | *7804567 | 04/03/10 22:48:35 (GMT) | Read | Inbox | Phone | Incoming | Beths ? |
| 2912 | 15707804567 | *7804567 | 04/03/10 22:48:35 (GMT) | Sent | Sent | Phone | Outgoing | Are you sure half hour? |
| 2913 | 15707804567 | *7804567 | 04/03/10 22:49:15 (GMT) | Read | Inbox | Phone | Incoming | Are you sure half hour? |
| 969 | 15707804567 | *7804567 | 04/03/10 22:50:22 (GMT) | Read | Inbox | Phone | Incoming | Yeah I guess so. How long r u gonna have |
| 970 | 15707804567 | *7804567 | 04/03/10 22:50:40 (GMT) | Read | Read | Phone | Incoming | Not long |
| 971 | 15707804567 | *7804567 | 04/03/10 23:01:04 (GMT) | Read | Inbox | Phone | Incoming | Now 7l? |
| 972 | 15707804567 | *7804567 | 04/03/10 23:01:42 (GMT) | Sent | Sent | Phone | Outgoing | Not like right this second. Where r I |
| 973 | 15707804567 | *7804567 | 04/03/10 23:02:02 (GMT) | Read | Inbox | Phone | Incoming | When :) |

| # | Number | Contact | Timestamp | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 974 | 15707804567 | *7804567 | 04/03/10 23:02:33 (GMT) | Sent | | Phone | Outgoing | 20 mins |
| 975 | 15707804567 | *7804567 | 04/03/10 23:03:37 (GMT) | Read | Inbox | Phone | Incoming | K !! |
| 976 | 15707804567 | *7804567 | 04/03/10 23:04:59 (GMT) | Sent | | Phone | Outgoing | Can I atleast spend half hour w u |
| 977 | 15707804567 | *7804567 | 04/03/10 23:05:18 (GMT) | Read | Inbox | Phone | Incoming | Noooo !!! |
| 978 | 15707804567 | *7804567 | 04/03/10 23:05:27 (GMT) | Sent | Sent | Phone | Outgoing | Why? |
| 979 | 15707804567 | *7804567 | 04/03/10 23:05:38 (GMT) | Read | Inbox | Phone | Incoming | Cuz :) |
| 980 | 15707804567 | *7804567 | 04/03/10 23:06:39 (GMT) | Sent | Sent | Phone | Outgoing | If I dint get to spend time with you then forget it |
| 981 | 15707804567 | *7804567 | 04/03/10 23:08:19 (GMT) | Read | Inbox | Phone | Incoming | Let me know when you're there silly <3 |
| 982 | 15707804567 | *7804567 | 04/03/10 23:11:40 (GMT) | Sent | Sent | Phone | Outgoing | How much time are you gonna have? |
| 983 | 15707804567 | *7804567 | 04/03/10 23:14:30 (GMT) | Read | Inbox | Phone | Incoming | Enough |
| 984 | 15707804567 | *7804567 | 04/03/10 23:16:11 (GMT) | Sent | Sent | Phone | Outgoing | Come now |
| 985 | 15707804567 | *7804567 | 04/03/10 23:17:26 (GMT) | Read | Inbox | Phone | Incoming | cum ing.. Ha |
| 986 | 15707804567 | *7804567 | 04/03/10 23:18:09 (GMT) | Sent | Sent | Phone | Outgoing | You're gay. |
| 987 | 15707804567 | *7804567 | 04/03/10 23:21:14 (GMT) | Read | Inbox | Phone | Incoming | I'm hereeeeee |
| 988 | 15707804567 | *7804567 | 04/03/10 23:21:26 (GMT) | Sent | Sent | Phone | Outgoing | Kkkk |
| 989 | 15707804567 | *7804567 | 04/03/10 23:24:23 (GMT) | Read | Inbox | Phone | Incoming | Come onnnnnnn wtf |
| 990 | 15707804567 | *7804567 | 04/03/10 23:24:43 (GMT) | Sent | Sent | Phone | Outgoing | I c u shutup |
| 991 | 15707804567 | *7804567 | 05/03/10 00:02:05 (GMT) | Sent | Sent | Phone | Outgoing | I love you so much phil. This fucking blows |
| 2911 | 15707804567 | *7804567 | 05/03/10 00:02:05 (GMT) | Read | Inbox | Phone | Incoming | I love you so much phil. This fucking bl4.. |
| 992 | 15707804567 | *7804567 | 05/03/10 00:09:12 (GMT) | Read | Inbox | Phone | Incoming | I love you and always will for the rest of my life <3 |
| 3053 | 15707804567 | *7804567 | 05/03/10 00:08:12 (GMT) | Read | Inbox | Phone | Incoming | I love you and always will for the rest of my life <3 |
| 993 | 15707804567 | *7804567 | 05/03/10 00:21:19 (GMT) | Sent | Sent | Phone | Outgoing | No u won't |
| 994 | 15707804567 | *7804567 | 05/03/10 00:22:11 (GMT) | Read | Inbox | Phone | Incoming | Yes I will |
| 995 | 15707804567 | *7804567 | 05/03/10 00:23:15 (GMT) | Sent | Sent | Phone | Outgoing | When am I ever gonna see you again :( |
| 997 | 15707804567 | *7804567 | 05/03/10 00:23:46 (GMT) | Read | Inbox | Phone | Incoming | I don't know. I'm so fucked up |
| 998 | 15707804567 | *7804567 | 05/03/10 00:24:34 (GMT) | Sent | Sent | Phone | Outgoing | Depends on how you want to proceed from here Bria.. |
| 999 | 15707804567 | *7804567 | 05/03/10 00:25:32 (GMT) | Read | Inbox | Phone | Incoming | Well, let me know. Either way, I'll always love you <3 |
| 1000 | 15707804567 | *7804567 | 05/03/10 00:29:50 (GMT) | Read | Inbox | Phone | Incoming | I'll wait for you to text me next. Until then, I'll stay away. As hard as it'll be for me, I will |
| 3052 | 15707804567 | *7804567 | 05/03/10 00:30:48 (GMT) | Unsent | Sent | Phone | Outgoing | I'll wait for you to text me next. Until then, I'll stay away. As hard as it'll be for me, I will as a[] |

ST 2835

| ID | Phone | Phone | Date/Time | Read/Sent | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1001 | 15707804567 | *7804567 | 05/03/10 00:32:57 (GMT) | Read | Inbox | Phone | Incoming | Gnite, Ilu <333 |
| 3051 | 15707804567 | *7804567 | 05/03/10 00:32:57 (GMT) | Read | Inbox | Phone | Incoming | Gnite, Ilu <333 |
| 1002 | 15707804567 | *7804567 | 05/03/10 00:34:04 (GMT) | Sent | Sent | Phone | Outgoing | No text me tomorrow. I love you phil, too much |
| 3050 | 15707804567 | *7804567 | 05/03/10 00:34:04 (GMT) | Sent | Sent | Phone | Outgoing | No text me tomorrow. I love you phil, too much |
| 1033 | 15707804567 | *7804567 | 05/03/10 00:34:39 (GMT) | Read | Inbox | Phone | Incoming | okay <3 |
| 3049 | 15707804567 | *7804567 | 05/03/10 00:34:39 (GMT) | Read | Inbox | Phone | Incoming | okay <3 |
| 1004 | 15707804567 | *7804567 | 05/03/10 01:23:08 (GMT) | Sent | Sent | Phone | Outgoing | Emergency |
| 1005 | 15707804567 | *7804567 | 05/03/10 19:59:32 (GMT) | Read | Inbox | Phone | Incoming | <3 |
| 1006 | 15707804567 | *7804567 | 05/03/10 19:59:53 (GMT) | Sent | Sent | Phone | Outgoing | Just got blood work. Ew. |
| 1007 | 15707804567 | *7804567 | 05/03/10 20:00:22 (GMT) | Read | Inbox | Phone | Incoming | Druggie. |
| 1008 | 15707804567 | *7804567 | 05/03/10 20:01:21 (GMT) | Sent | Sent | Phone | Outgoing | Didn't get a piss test. Linda forgot. Time to smoke like 4 blunts. |
| 1009 | 15707804567 | *7804567 | 05/03/10 20:01:38 (GMT) | Read | Inbox | Phone | Incoming | K. |
| 1010 | 15707804567 | *7804567 | 05/03/10 20:02:30 (GMT) | Sent | Sent | Phone | Outgoing | I haven't smoked in 3 days! |
| 1011 | 15707804567 | *7804567 | 05/03/10 20:03:28 (GMT) | Read | Inbox | Phone | Incoming | Don't go with Justin tonight :/ |
| 1012 | 15707804567 | *7804567 | 05/03/10 20:08:20 (GMT) | Sent | Sent | Phone | Outgoing | Lmao. He's not who I smoke with. I told him to get back with his girlfriend, and he did. He's a really nice kid, but with girls he's a fucking pig |
| 1013 | 15707804567 | *7804567 | 05/03/10 20:08:54 (GMT) | Read | Inbox | Phone | Incoming | okay :( |
| 1014 | 15707804567 | *7804567 | 05/03/10 20:10:06 (GMT) | Sent | Sent | Phone | Outgoing | Dint go with dcri tonight. Oh wait nevermind, you live with her. So yeah, if I wanted to go w justin, I would |
| 1015 | 15707804567 | *7804567 | 05/03/10 20:13:13 (GMT) | Read | Inbox | Phone | Incoming | Okay |
| 1016 | 15707804567 | *7804567 | 05/03/10 20:13:47 (GMT) | Sent | Sent | Phone | Outgoing | Just making a point |
| 1017 | 15707804567 | *7804567 | 05/03/10 20:14:26 (GMT) | Read | Inbox | Phone | Incoming | I know |
| 1018 | 15707804567 | *7804567 | 05/03/10 20:35:36 (GMT) | Sent | Sent | Phone | Outgoing | Imu <3 |
| 1019 | 15707804567 | *7804567 | 05/03/10 20:36:04 (GMT) | Read | Inbox | Phone | Incoming | I wanna C ur faceeyyyy |
| 1020 | 15707804567 | *7804567 | 05/03/10 20:36:24 (GMT) | Sent | Sent | Phone | Outgoing | No! |
| 1021 | 15707804567 | *7804567 | 05/03/10 20:36:42 (GMT) | Read | Inbox | Phone | Incoming | Yeah :( |
| 1022 | 15707804567 | *7804567 | 05/03/10 20:37:21 (GMT) | Sent | Sent | Phone | Outgoing | Nope :) |
| 1023 | 15707804567 | *7804567 | 05/03/10 20:37:31 (GMT) | Read | Inbox | Phone | Incoming | Why. |
| 1024 | 15707804567 | *7804567 | 05/03/10 20:37:47 (GMT) | Sent | Sent | Phone | Outgoing | Cuz I love youuu |
| 1025 | 15707804567 | *7804567 | 05/03/10 20:38:51 (GMT) | Sent | Sent | Phone | Outgoing | Youreeeee prettyyyyy |
| 1026 | 15707804567 | *7804567 | 05/03/10 20:39:12 (GMT) | Read | Inbox | Phone | Incoming | Are you stoned already. |
| 1027 | 15707804567 | *7804567 | 05/03/10 20:39:29 (GMT) | Sent | Sent | Phone | Outgoing | I'm with Linda rofl |
| 1028 | 15707804567 | *7804567 | 05/03/10 20:39:49 (GMT) | Read | Inbox | Phone | Incoming | REET. |

ST 2836

| ID | Number | Date/Time | Status | Folder | | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1029 | 15707804567 | 05/03/10 20:42:12 (GMT) | Sent | Sent | Phone | Outgoing | We had to stop like at a consignment shop to drop off old clothes we don't need and like there was actually a decent pretty black shirt there and she bought it for me. After we left we got back into the car she goes "the things I do for you, bffemia" the shirt was $3. |
| 1030 | 15707804567 | 05/03/10 20:43:13 (GMT) | Read | Inbox | Phone | Incoming | Awe Linda <3 Maybe she will let me get you a car. Is she broke? |
| 1031 | *7804567 | 05/03/10 20:45:02 (GMT) | Sent | Sent | Phone | Outgoing | No ROFL. We're not shit poor asshole. She's just in alot of debt because she legit has a shopping addiction. No lie. All she does is shop for herself and absolutely no one will get me a car. I really and truly think my mom would let you get me one. And I'd need money for insurance. No one will give me any of |
| 1032 | *7804567 | 05/03/10 20:45:39 (GMT) | Read | Inbox | Phone | Incoming | that. |
| 1033 | *7804567 | 05/03/10 20:46:01 (GMT) | Read | Inbox | Phone | Incoming | That's why you have a job |
| 1034 | *7804567 | 05/03/10 20:46:24 (GMT) | Read | Inbox | Phone | Incoming | For the insurance money. That'd be like $50/month probably |
| 1035 | *7804567 | 05/03/10 20:46:29 (GMT) | Sent | Sent | Phone | Outgoing | I have a job to pay for my own gas. |
| 1036 | *7804567 | 05/03/10 20:46:48 (GMT) | Read | Inbox | Phone | Incoming | Are you using me for my penis and wallet? |
| 1037 | *7804567 | 05/03/10 20:48:50 (GMT) | Read | Inbox | Phone | Incoming | YOU ARE... |
| 1038 | *7804567 | 05/03/10 20:48:16 (GMT) | Sent | Sent | Phone | Outgoing | I just laughed so hard |
| 1039 | *7804567 | 05/03/10 20:49:48 (GMT) | Read | Inbox | Phone | Incoming | And No, the weed money would pay for your gas. The job pays for insurance |
| 1040 | *7804567 | 05/03/10 20:50:34 (GMT) | Read | Inbox | Phone | Incoming | Yanno, the weed that you're NOT doing anymore, ever again.If I get you a car? |
| 1041 | *7804567 | 05/03/10 20:50:49 (GMT) | Sent | Sent | Phone | Outgoing | I don't pay to smoke. I smoke weed with guys who think I'm hot, so its free :) wen I smoke with my friends if anything I'll pay $5 |
| 1042 | *7804567 | 05/03/10 20:51:30 (GMT) | Sent | Sent | Phone | Outgoing | If you got me a car I'd never smoke weed again |
| 1043 | *7804567 | 05/03/10 20:51:45 (GMT) | Read | Inbox | Phone | Incoming | There's going to be rules. The car will be titled to me, not you. If you break the rules I'll pull the car |

ST 2837

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1044 | 15707804567 | *7804567 | 05/03/10 20:52:15 (GMT) | Read | Inbox | Phone | Incoming | And I'm still not sure if I'm doing this yet. I'm leaning towards no |
| 1045 | 15707804567 | *7804567 | 05/03/10 20:53:34 (GMT) | Sent | Sent | Phone | Outgoing | Why....? You were the one who offered and told ne you'd deff do it and stuff and now you're saying no? You get someones hopes up and then tell them no? That's dick |
| 1046 | 15707804567 | *7804567 | 05/03/10 20:54:57 (GMT) | Read | Inbox | Phone | Incoming | I never said I would do it for sure, don't put words in my mouth or I definitely won't get you one |
| 1047 | 15707804567 | *7804567 | 05/03/10 20:55:41 (GMT) | Sent | Sent | Phone | Outgoing | Not putting words in ur mouth? Let's say my mom says absolutely, you still won't? |
| 1048 | 15707804567 | *7804567 | 05/03/10 20:56:46 (GMT) | Read | Inbox | Phone | Incoming | I'd have to speak with her first, then probably |
| 1049 | 15707804567 | *7804567 | 05/03/10 20:58:25 (GMT) | Read | Inbox | Phone | Incoming | You're making a huge mistake because I told you she's going to freak out. I'll never see you again. AND you won't have a car |
| 1050 | 15707804567 | *7804567 | 05/03/10 20:58:42 (GMT) | Read | Inbox | Phone | Incoming | Let alone when your dad finds out, psssh |
| 1051 | 15707804567 | *7804567 | 05/03/10 20:58:57 (GMT) | Sent | Sent | Phone | Outgoing | Reft. No that won't happen, I'm Brie duborgal, I do what I want |
| 1052 | 15707804567 | *7804567 | 05/03/10 21:00:09 (GMT) | Read | Inbox | Phone | Incoming | I won't talk to you if she files a PFA. We're done then. Until your 18, not even a conversation |
| 1053 | 15707804567 | *7804567 | 05/03/10 21:05:21 (GMT) | Sent | Sent | Phone | Outgoing | She wouldn't ever do that Phil. U don't know my mom |
| 1054 | 15707804567 | *7804567 | 05/03/10 21:06:06 (GMT) | Read | Inbox | Phone | Incoming | She went to the fucking school with earings and phone records and got me fired. Yeah, I'm prety familiar with your mom |
| 1055 | 15707804567 | *7804567 | 05/03/10 21:07:21 (GMT) | Sent | Sent | Phone | Outgoing | LOL. Nevermind |
| 1056 | 15707804567 | *7804567 | 05/03/10 21:07:57 (GMT) | Read | Inbox | Phone | Incoming | Thank you. |
| 1057 | 15707804567 | *7804567 | 05/03/10 21:18:23 (GMT) | Sent | Sent | Phone | Outgoing | But. That was last year. If you are going to save my mom money and buy me a vehicle, then shed probably suck your dick |
| 1058 | 15707804567 | *7804567 | 05/03/10 21:19:25 (GMT) | Read | Inbox | Phone | Incoming | I disagree, I think she'll still see me as the 25 year old that fucked her 15 year old daughter and lied to her about it |
| 1059 | 15707804567 | *7804567 | 05/03/10 21:19:39 (GMT) | Read | Inbox | Phone | Incoming | You're walking a dangerous line |

ST 2838

| No. | Number | Peer | Date/Time (GMT) | Status | Folder | Device | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1060 | 15707804567 | | 05/03/10 21:20:19 (GMT) | Sent | Sent | Phone | Outgoing | Linda is so fucking bipolar. She's like a box of chocolates, like me! |
| 1061 | 15707804567 | *7804567 | 05/03/10 21:21:25 (GMT) | Read | Inbox | Phone | Incoming | I'm just telling you that you're risking a whole lot, that's all |
| 1062 | 15707804567 | *7804567 | 05/03/10 21:24:36 (GMT) | Read | Sent | Phone | Outgoing | I know. I'm still thinking about it. |
| 1063 | 15707804567 | *7804567 | 05/03/10 21:28:03 (GMT) | Read | Inbox | Phone | Incoming | I just don't want to lose you Bria |
| 1064 | 15707804567 | *7804567 | 05/03/10 21:28:45 (GMT) | Sent | Sent | Phone | Outgoing | Me either. Hence me not wanting to tell my mom. I rather have you than a car, any day :( |
| 1065 | 15707804567 | *7804567 | 05/03/10 21:29:47 (GMT) | Read | Inbox | Phone | Incoming | We'll start "feeling her out" over the next few weeks. Say some things periodically and see how she reacts |
| 1066 | 15707804567 | *7804567 | 05/03/10 21:30:13 (GMT) | Sent | Sent | Phone | Outgoing | Okay. Plan. |
| 1067 | 15707804567 | *7804567 | 05/03/10 21:30:44 (GMT) | Read | Inbox | Phone | Incoming | If she reacts even a little bad, there's not much we can do |
| 1068 | 15707804567 | *7804567 | 05/03/10 21:31:03 (GMT) | Sent | Sent | Phone | Outgoing | Exactly. |
| 1069 | 15707804567 | *7804567 | 05/03/10 21:31:31 (GMT) | Read | Inbox | Phone | Incoming | Iilu <3 |
| 1070 | 15707804567 | *7804567 | 05/03/10 21:32:02 (GMT) | Sent | Sent | Phone | Outgoing | Iiu more<3 |
| 1071 | 15707804567 | *7804567 | 05/03/10 21:33:59 (GMT) | Read | Inbox | Phone | Incoming | I hope that's true |
| 1072 | 15707804567 | *7804567 | 05/03/10 22:17:07 (GMT) | Read | Inbox | Phone | Incoming | what ya doin ;) |
| 1073 | 15707804567 | *7804567 | 05/03/10 22:27:43 (GMT) | Sent | Sent | Phone | Outgoing | masturbating ~ |
| 1074 | 15707804567 | *7804567 | 05/03/10 22:28:08 (GMT) | Read | Inbox | Phone | Incoming | Really.. |
| 1075 | 15707804567 | *7804567 | 05/03/10 22:29:04 (GMT) | Sent | Sent | Phone | Outgoing | No? |
| 1076 | 15707804567 | *7804567 | 05/03/10 22:39:25 (GMT) | Read | Inbox | Phone | Incoming | Fuck you |
| 1077 | 15707804567 | *7804567 | 05/03/10 22:35:56 (GMT) | Read | Inbox | Phone | Incoming | Oh. and I need another picture for tonight as well |
| 1078 | 15707804567 | *7804567 | 05/03/10 22:36:55 (GMT) | Sent | Sent | Phone | Outgoing | ? |
| 1079 | 15707804567 | *7804567 | 05/03/10 22:37:21 (GMT) | Read | Inbox | Phone | Incoming | A text picture. |
| 1080 | 15707804567 | *7804567 | 05/03/10 22:37:35 (GMT) | Sent | Sent | Phone | Outgoing | A sexy one? |
| 1081 | 15707804567 | *7804567 | 05/03/10 22:38:02 (GMT) | Read | Inbox | Phone | Incoming | Yes |
| 1082 | 15707804567 | *7804567 | 05/03/10 22:38:36 (GMT) | Sent | Sent | Phone | Outgoing | Oh you'll get one |
| 1083 | 15707804567 | *7804567 | 05/03/10 22:39:41 (GMT) | Read | Inbox | Phone | Incoming | Thank god. I'm sick of imagining you |
| 1084 | 15707804567 | *7804567 | 05/03/10 22:41:06 (GMT) | Sent | Sent | Phone | Outgoing | LOL. I am going through having-sex-with-phil-withdrawl |
| 1085 | 15707804567 | *7804567 | 05/03/10 22:41:38 (GMT) | Read | Inbox | Phone | Incoming | Oh. you think this is a joke? |
| 1087 | 15707804567 | *7804567 | 05/03/10 22:42:56 (GMT) | Read | Inbox | | Incoming | You're so fucked It's not even funny |
| 1088 | 15707804567 | *7804567 | 05/03/10 22:42:22 (GMT) | Sent | Sent | | Outgoing | Omg ahahhha. You really absolutely love having sex with me |

ST 2839

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1088 | 15707804567 • 7804567 | 05/03/10 22:48:26 (GMT) | Read | Inbox | Phone | Incoming | I'm going to fuck you so hard you'll probably split in half |
| 1089 | 15707804567 • 7804567 | 05/03/10 22:57:19 (GMT) | Read | Inbox | Phone | Incoming | K. Attempt at being slightly funny but yet sexual = FAIL. |
| 1090 | 15707804567 • 7804567 | 05/03/10 23:02:16 (GMT) | Sent | Sent | Phone | Outgoing | Omg rofl hahha sorry my phones in my room charging |
| 1091 | 15707804567 • 7804567 | 05/03/10 23:04:04 (GMT) | Read | Inbox | Phone | Incoming | okay :( |
| 1092 | 15707804567 • 7804567 | 05/03/10 23:05:00 (GMT) | Sent | Sent | Phone | Outgoing | I want you to break me in half. |
| 1093 | 15707804567 • 7804567 | 05/03/10 23:05:41 (GMT) | Read | Inbox | Phone | Incoming | You seriously have no idea how fucked you are. You dint even have the slightest inclination |
| 1094 | 15707804567 • 7804567 | 05/03/10 23:06:32 (GMT) | Sent | Sent | Phone | Outgoing | What r u gonna go in and out 6 times then stop? HEEEEWWW |
| 1095 | 15707804567 • 7804567 | 05/03/10 23:07:12 (GMT) | Read | Inbox | Phone | Incoming | K. |
| 1096 | 15707804567 • 7804567 | 05/03/10 23:12:28 (GMT) | Sent | Sent | Phone | Outgoing | That's so funny. |
| 1097 | 15707804567 • 7804567 | 05/03/10 23:13:08 (GMT) | Read | Inbox | Phone | Incoming | Yeah it's real funny, until you can't walk. Asshe |
| 1098 | 15707804567 • 7804567 | 05/03/10 23:13:17 (GMT) | Read | Inbox | Phone | Incoming | ASSHOLE |
| 1099 | 15707804567 • 7804567 | 05/03/10 23:13:31 (GMT) | Read | Inbox | Phone | Incoming | Asshe. |
| 1100 | 15707804567 • 7804567 | 05/03/10 23:14:03 (GMT) | Read | Inbox | Phone | Incoming | Lick my balls you fucking whore. |
| 1101 | 15707804567 • 7804567 | 05/03/10 23:14:46 (GMT) | Sent | Sent | Phone | Outgoing | Okay. Watch us ever have sex again with that statement. |
| 1102 | 15707804567 • 7804567 | 05/03/10 23:15:05 (GMT) | Read | Inbox | Phone | Incoming | <333 |
| 1104 | 15707804567 • 7804567 | 05/03/10 23:16:47 (GMT) | Read | Inbox | Phone | Incoming | HAHAHAHA, you tried threatening me with no sex, as if that's REALLLLY good for you. ROFL !! |
| 3229 | • 7804567 | 05/03/10 23:16:47 (GMT) | Sent | Sent | Phone | Outgoing | Hearts don't fix that. |
| 1103 | • 7804567 | 05/03/10 23:18:15 (GMT) | Sent | Sent | Phone | Outgoing | Oh please, you know I was kidding <3 |
| 1105 | • 7804567 | 05/03/10 23:18:19 (GMT) | Read | Inbox | Phone | Incoming | Oh please, you know I was kidding <3 |
| 3226 | • 7804567 | 05/03/10 23:19:19 (GMT) | Read | Inbox | Phone | Incoming | K. We aren't having sex |
| 1106 | • 7804567 | 05/03/10 23:19:22 (GMT) | Sent | Sent | Phone | Outgoing | K. We aren't having sex |
| 3225 | • 7804567 | 05/03/10 23:19:22 (GMT) | Sent | Sent | Phone | Outgoing | Sorry, I didn't know mean Brie was coming out tonight. I'll let you go |
| 1107 | • 7804567 | 05/03/10 23:20:52 (GMT) | Read | Inbox | Phone | Incoming | Sorry, I didn't know mean Brie was coming out tonight, I'll let you go |
| 3223 | • 7804567 | 05/03/10 23:20:52 (GMT) | Read | Inbox | Phone | Incoming | Lmao!! I'm kidding nut |
| 1108 | • 7804567 | 05/03/10 23:21:22 (GMT) | Sent | Sent | Phone | Outgoing | Lmao!! I'm kidding nut |

ST 2840

| ID | Number | Date/Time | Status | Folder | Device | Direction | Message |
|---|---|---|---|---|---|---|---|
| 3222 | 15707804567 | 05/03/10 23:21:22 (GMT) | Sent | | Phone | Outgoing | Lmaoll I'm kidding nut |
| 1109 | 15707804567 | 05/03/10 23:21:46 (GMT) | Read | Inbox | Phone | Incoming | Oh.. |
| 3220 | 15707804567 | 05/03/10 23:21:46 (GMT) | Read | Inbox | Phone | Incoming | Brb, phone is dying and I need to plug it in my car for a while, |
| 1110 | 15707804567 | 05/03/10 23:25:40 (GMT) | Read | Inbox | Phone | Incoming | Brb, phone is dying and I need to plug it in my car for a while, |
| 3218 | 15707804567 | 05/03/10 23:25:40 (GMT) | Sent | Sent | Phone | Outgoing | love you <3 |
| 1111 | 15707804567 | 05/03/10 23:27:59 (GMT) | Read | Inbox | Phone | Incoming | Love you<3 |
| 1112 | 15707804567 | 06/03/10 00:18:55 (GMT) | Read | Inbox | Phone | Incoming | I love fucking you <3 |
| 1113 | 15707804567 | 06/03/10 00:19:13 (GMT) | Read | Inbox | Phone | Incoming | Whoops, I mean I fucking love you <3 |
| 1114 | 15707804567 | 06/03/10 00:19:16 (GMT) | Sent | Sent | Phone | Outgoing | ;) |
| 1115 | 15707804567 | 06/03/10 00:21:55 (GMT) | Sent | Sent | Phone | Outgoing | Driving |
| 1116 | 15707804567 | 06/03/10 00:22:16 (GMT) | Read | Inbox | Phone | Incoming | Sexy. |
| 1117 | 15707804567 | 06/03/10 00:45:22 (GMT) | Read | Inbox | Phone | Incoming | Talk to me WENCH. |
| 1118 | 15707804567 | 06/03/10 00:48:37 (GMT) | Sent | Sent | Phone | Outgoing | Driving |
| 1119 | 15707804567 | 06/03/10 00:46:38 (GMT) | Read | Inbox | Phone | Incoming | You wouldn't be texting if you're driving. That means your smoking, doesn't it :( |
| 3239 | 15707804567 | 06/03/10 00:46:38 (GMT) | Unread | Inbox | Phone | Incoming | You wouldn't be te |
| 1120 | 15707804567 | 06/03/10 00:47:10 (GMT) | Sent | Sent | Phone | Outgoing | I'm driving Phil |
| 3238 | 15707804567 | 06/03/10 00:47:10 (GMT) | Sent | Sent | Phone | Outgoing | I'm driving |
| 1121 | 15707804567 | 06/03/10 00:48:15 (GMT) | Read | Inbox | Phone | Incoming | Okay BRIE |
| 3237 | 15707804567 | 06/03/10 00:48:15 (GMT) | Sent | Sent | Phone | Outgoing | Okay BRIE |
| 1122 | 15707804567 | 06/03/10 00:48:21 (GMT) | Read | Inbox | Phone | Incoming | <3333 |
| 3236 | 15707804567 | 06/03/10 00:48:21 (GMT) | Read | Inbox | Phone | Incoming | Haha I just requested Dave and Tom Nezio. Win. win. |
| 1123 | 15707804567 | 06/03/10 00:55:55 (GMT) | Read | Inbox | Phone | Incoming | Rofl. I know Tom told me. What Dave |
| 1124 | 15707804567 | 06/03/10 00:56:41 (GMT) | Sent | Sent | Phone | Outgoing | His brother |
| 1125 | 15707804567 | 06/03/10 00:57:02 (GMT) | Read | Inbox | Phone | Incoming | He had one?9 |
| 1126 | 15707804567 | 06/03/10 00:57:20 (GMT) | Sent | Sent | Phone | Outgoing | I bet Tom adores me |
| 1127 | 15707804567 | 06/03/10 00:57:27 (GMT) | Read | Inbox | Phone | Incoming | Yeah, must be new. Just a few friends |
| 1128 | 15707804567 | 06/03/10 00:57:41 (GMT) | Read | Inbox | Phone | Outgoing | Hahahahaha |
| 1129 | 15707804567 | 06/03/10 01:00:44 (GMT) | Sent | Sent | Phone | Outgoing | I think I'll comment on Toms wall. "Oh, yeah. Right there, Oh yeah." |
| 1130 | 15707804567 | 06/03/10 01:01:30 (GMT) | Read | Inbox | Phone | Incoming | I almost commented on your facebook just now. "Who of your friends is most likely to run from the cops?", Phil Godlewski. HAII I didn't though, almost! |
| 1131 | 15707804567 | 06/03/10 01:08:57 (GMT) | Read | Inbox | Phone | Incoming | Come see me I |
| 1132 | 15707804567 | 06/03/10 01:13:05 (GMT) | Read | Inbox | Phone | Incoming | |

| # | Number | | Date/Time (GMT) | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1133 | 1570780 4567 | *7804567 | 06/03/10 01:13:45 | Sent | | Phone | Outgoing | If u give us free ciggs |
| 1134 | 1570780 4567 | *7804567 | 06/03/10 01:16:15 | Sent | | Phone | Outgoing | Cause I'm w bekah nf c |
| 1135 | 1570780 4567 | *7804567 | 06/03/10 01:16:46 | Read | Inbox | Phone | Incoming | Okay |
| 1136 | 1570780 4567 | *7804567 | 06/03/10 01:17:28 | Sent | | Phone | Outgoing | B right there |
| 1137 | 1570780 4567 | *7804567 | 06/03/10 01:26:48 | Read | Inbox | Phone | Incoming | Yikes Cierra hates me |
| 1138 | 1570780 4567 | *7804567 | 06/03/10 01:36:48 | Read | Inbox | Phone | Incoming | Let me know when your home and safe |
| 1139 | 1570780 4567 | *7804567 | 06/03/10 01:37:50 | Read | Inbox | Phone | Incoming | Kkk |
| 1140 | 1570780 4567 | *7804567 | 06/03/10 01:46:50 | Sent | Sent | Phone | Outgoing | Safe |
| 1141 | 1570780 4567 | *7804567 | 06/03/10 01:48:43 | Read | Inbox | Phone | Incoming | Phew <3 |
| 1142 | 1570780 4567 | *7804567 | 06/03/10 01:48:57 | Sent | Sent | Phone | Outgoing | Yay <3 |
| 1143 | 1570780 4567 | *7804567 | 06/03/10 01:49:16 | Read | Inbox | Phone | Incoming | Stupid girl, Stupid stupid |
| 1144 | 1570780 4567 | *7804567 | 06/03/10 01:49:56 | Read | Inbox | Phone | Incoming | Cierra might as well have jumped over the counter and pounded my face, like holy shit? |
| 1145 | 1570780 4567 | *7804567 | 06/03/10 01:50:09 | Read | Inbox | Phone | Incoming | I felt like a puppy that just shit on the carpet. That's how she eyeballed me |
| 1146 | 1570780 4567 | *7804567 | 06/03/10 01:50:31 | Read | Inbox | Phone | Incoming | Omg that's so funny. She said sorry she wasn't being mean |
| 1149 | 1570780 4567 | *7804567 | 06/03/10 01:55:00 | Read | Inbox | Phone | Incoming | WELL SHE WAS !!! |
| 1148 | 1570780 4567 | *7804567 | 06/03/10 01:54:37 | Read | Inbox | Phone | Incoming | Lmao rofl omg Ciara said she wasn't trying to be mean |
| 1147 | 1570780 4567 | *7804567 | 06/03/10 01:53:52 | Read | Inbox | Phone | Incoming | I'm leaving soon and you're busy, I'll text you tomorrow? |
| 1150 | 1570780 4567 | *7804567 | 06/03/10 01:55:30 | Sent | Sent | Phone | Outgoing | Omg hahahahahaha |
| 1151 | 1570780 4567 | *7804567 | 06/03/10 01:55:54 | Sent | Sent | Phone | Outgoing | ROFL |
| 1152 | 1570780 4567 | *7804567 | 06/03/10 01:55:55 | Read | Inbox | Phone | Incoming | "Is there a bathroom? (mean face)" |
| 1153 | 1570780 4567 | *7804567 | 06/03/10 01:58:54 | Sent | Sent | Phone | Outgoing | "Alright guys lets find something to do, come on lets go. Now.." |
| 1154 | 1570780 4567 | *7804567 | 06/03/10 01:59:07 | Sent | Sent | Phone | Outgoing | I was afraid, I almost cried. Wow |
| 1156 | 1570780 4567 | *7804567 | 06/03/10 02:02:11 | Sent | Inbox | Phone | Incoming | Or was that for another boy ?!? |
| 1155 | 1570780 4567 | *7804567 | 06/03/10 02:03:04 | Read | Inbox | Phone | Incoming | You said that already, dipshit ;) |
| 3262 | 1570780 4567 | *7804567 | 06/03/10 02:03:04 | Read | Inbox | Phone | Incoming | Love you too <3 |
| 1157 | 1570780 4567 | *7804567 | 06/03/10 02:04:31 | Sent | Sent | Phone | Outgoing | :))) |
| 3264 | 1570780 4567 | *7804567 | 06/03/10 02:04:31 | Read | Inbox | Phone | Incoming | I love you too<3333 |
| 1157 | 1570780 4567 | *7804567 | 06/03/10 02:04:49 | Sent | Sent | Phone | Outgoing | I love you too<33333 |
| 1159 | 1570780 4567 | *7804567 | 06/03/10 02:04:20 | Sent | Sent | Phone | Outgoing | I saidddddd LOVE YOU you retard !!!!! |
| 1158 | 1570780 4567 | *7804567 | 06/03/10 02:46:48 | Sent | Sent | Phone | Outgoing | I saidddddd LOVEYOU you retard !!! |
| 1160 | 1570780 4567 | *7804567 | 06/03/10 02:46:20 | Read | Inbox | Phone | Incoming | I'm laughing so hard |
| 1161 | 1570780 4567 | *7804567 | 06/03/10 02:47:49 | Read | Inbox | Phone | Incoming | Love you too <3 |
| 1162 | 1570780 4567 | *7804567 | 06/03/10 02:48:49 | Read | Inbox | Phone | Incoming | --- |

| # | Number | Date/Time | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1163 | 15707804567 | 06/03/10 02:49:08 (GMT) | Sent | Sent | Phone | Outgoing | Ohhhh so that was a feeble attempt to have Dori see that text?!? |
| 1164 | 15707804567 | 06/03/10 02:49:46 (GMT) | Read | Inbox | Phone | Incoming | Ha, nice try |
| 1165 | 15707804567 | 06/03/10 02:51:07 (GMT) | Sent | Sent | Phone | Outgoing | No? |
| 1166 | 15707804567 | 06/03/10 02:51:04 (GMT) | Read | Inbox | Phone | Incoming | I'll text you tomorrow, you tall skanky large handed weirdo. Gnite <3 |
| 1189 | 15707804567 | 06/03/10 02:51:41 (GMT) | Read | Inbox | Phone | Incoming | Love you:) gnite |
| 1171 | 15707804567 | 06/03/10 02:56:37 (GMT) | Read | Inbox | Phone | Incoming | ihateyou.com |
| 1172 | 15707804567 | 06/03/10 02:56:26 (GMT) | Read | Inbox | Phone | Incoming | Gnite love <3 |
| 1173 | 15707804567 | 06/03/10 02:58:08 (GMT) | Sent | Sent | Phone | Outgoing | Love u |
| 1174 | 15707804567 | 06/03/10 02:58:51 (GMT) | Read | Inbox | Phone | Incoming | Love you:) |
| 1175 | 15707804567 | 06/03/10 13:45:54 (GMT) | Sent | Sent | Phone | Outgoing | if you don't come visit me at work before 3 I'll tear your balls off with my teeth. |
| 1176 | 15707804567 | 06/03/10 14:16:01 (GMT) | Read | Inbox | Phone | Incoming | I'm at work till 3:00 too :( |
| 1177 | 15707804567 | 06/03/10 14:16:52 (GMT) | Sent | Sent | Phone | Outgoing | No no no no :( can we do something after work like when you get out |
| 1178 | 15707804567 | 06/03/10 14:17:30 (GMT) | Read | Inbox | Phone | Incoming | I have a 4:00 in Carbondale :( |
| 1179 | 15707804567 | 06/03/10 14:19:12 (GMT) | Sent | Sent | Phone | Incoming | Everything okay? Or do you just reeeally miss miss |
| 1180 | 15707804567 | 06/03/10 14:18:16 (GMT) | Read | Inbox | Phone | Incoming | Me |
| 1181 | 15707804567 | 06/03/10 14:20:34 (GMT) | Sent | Sent | Phone | Outgoing | Idk :( lots |
| 1182 | 15707804567 | 06/03/10 14:22:02 (GMT) | Read | Inbox | Phone | Incoming | ?? |
| 1183 | 15707804567 | 06/03/10 14:28:02 (GMT) | Sent | Inbox | Phone | Incoming | Uh oh, are you breaking up with me?!? |
| 1184 | 15707804567 | 06/03/10 14:29:07 (GMT) | Read | Inbox | Phone | Incoming | No. I'm just pissed off at you as usual. I'll get over it |
| 1185 | 15707804567 | 06/03/10 14:30:24 (GMT) | Read | Inbox | Phone | Incoming | Okay :( |
| 1186 | 15707804567 | 06/03/10 14:32:35 (GMT) | Read | Inbox | Phone | Incoming | Well I love you as usual anyway <3 |
| 1187 | 7804567 | 06/03/10 14:34:22 (GMT) | Sent | Sent | Phone | Outgoing | really seems like you wanna leave her, phil. It's a widely known fact that I hate it here and hate cold weather In general, but there's no way I would leave you here and move with Dori, don't be ridiculous. Idc what facebook says, I would never walk away from you Brie |
| 1188 | 7804567 | 06/03/10 14:37:25 (GMT) | Read | Inbox | Phone | Incoming | No you keep asking dori to move somewhere warm with you. It |

ST 2843

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1189 | 15707804567 | *7804567 | 06/03/10 14:39:10 (GMT) | Sent | Sent | Phone | Outgoing | No cause you feed her shit like that and ask her to move away with you. You're like Dorl were moving! Like fuck you |
| 1190 | 15707804567 | *7804567 | 06/03/10 14:39:38 (GMT) | Read | Inbox | Phone | Incoming | I don't "feed" her anything, you're making up things in your head Brie |
| 1191 | 15707804567 | *7804567 | 06/03/10 14:40:06 (GMT) | Read | Inbox | Phone | Incoming | Brie |
| 1192 | 15707804567 | *7804567 | 06/03/10 14:40:13 (GMT) | Sent | Sent | Phone | Outgoing | And I care what facebook says. Because while we were talking you were like miwere moving away. Like no fuck yourself |
| 1193 | 15707804567 | *7804567 | 06/03/10 14:40:27 (GMT) | Sent | Sent | Phone | Outgoing | I saw with my own eyes you telling dorl that u two r moving. |
| 1194 | 15707804567 | *7804567 | 06/03/10 14:42:45 (GMT) | Read | Inbox | Phone | Incoming | Brie I've been asking Dorl to move away well before I even knew your name. Things change |
| 1195 | 15707804567 | *7804567 | 06/03/10 14:44:26 (GMT) | Read | Inbox | Phone | Incoming | I'm not going anywhere, and certainly not with her. I see me with you in the future, regardless what you think |
| 1196 | 15707804567 | *7804567 | 06/03/10 14:44:35 (GMT) | Sent | Sent | Phone | Outgoing | No. Last week you go "yes Dorl were moving" like, uhm fuck you? |
| 1197 | 15707804567 | *7804567 | 06/03/10 14:51:48 (GMT) | Read | Inbox | Phone | Incoming | It appears that you're talking about a January 8th post that I referred to moving to San Diego. But yeah I guess that's close to a week ago? Whatever, text me when you're over it |
| 1198 | 15707804567 | *7804567 | 06/03/10 14:56:54 (GMT) | Sent | Sent | Phone | Outgoing | No. Not January 8. And even if it was two months ago we were still talking. |
| 1199 | 15707804567 | *7804567 | 06/03/10 14:58:22 (GMT) | Read | Inbox | Phone | Incoming | It was January 8th. I just looked. And that was 2 days before we started talking. I know because Jan 8th is my moms bday and we started talking after that |
| 1200 | 15707804567 | *7804567 | 06/03/10 14:58:40 (GMT) | Sent | Sent | Phone | Outgoing | Can you call me |
| 1201 | 15707804567 | *7804567 | 06/03/10 14:58:55 (GMT) | Read | Inbox | Phone | Incoming | Yes |
| 1202 | 15707804567 | *7804567 | 06/03/10 14:58:57 (GMT) | Read | Inbox | Phone | Incoming | Now? |
| 1203 | 15707804567 | *7804567 | 06/03/10 14:59:08 (GMT) | Read | Inbox | Phone | Outgoing | Sl. |
| 1204 | 15707804567 | *7804567 | 06/03/10 15:12:09 (GMT) | Sent | Sent | Phone | Outgoing | You're ridiculous don't even hang up on me again. |

ST 2844

| ID | Number | Date/Time | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1205 | 15707804567 | 06/03/10 15:14:25 (GMT) | Read | Inbox | Phone | Incoming | If you think I won't stop talking to you over this whole weed thing, you're wrong |
| 1206 | 15707804567 | 06/03/10 15:14:50 (GMT) | Sent | Sent | Phone | Outgoing | I didn't go on a ride |
| 1207 | *7804567 | 06/03/10 15:14:51 (GMT) | Read | Inbox | Phone | Incoming | Because I've just about had it, that's not the type of girl I want to be with. At all |
| 1208 | *7804567 | 06/03/10 15:15:11 (GMT) | Read | Inbox | Phone | Incoming | I tell you about my brother and it's in one ear, out the other. Like no big deal |
| 1209 | *7804567 | 06/03/10 15:15:39 (GMT) | Read | Inbox | Phone | Incoming | Now you're hanging out with the scum of the earth just to get stoned? No |
| 1210 | *7804567 | 06/03/10 15:15:52 (GMT) | Sent | Sent | Phone | Outgoing | That's not true phill. |
| 1211 | 15707804567 | 06/03/10 15:15:52 (GMT) | Read | Inbox | Phone | Incoming | I need to cool down, I'll text you later |
| 1212 | 15707804567 | 06/03/10 15:18:08 (GMT) | Sent | Sent | Phone | Outgoing | Okay dad. |
| 1213 | 15707804567 | 06/03/10 15:19:22 (GMT) | Read | Inbox | Phone | Incoming | Yeah, as usual, always resort to the "okay dad" line. This is one big joke to you. Sorry if I don't want to see something happen to you, "my dad". This is either going to end really, really soon. Or we're going to end. You pick |
| 1214 | 15707804567 | 06/03/10 15:20:45 (GMT) | Sent | Sent | Phone | Outgoing | Fine bin I'll just lie to you like you do to me. |
| 1215 | 15707804567 | 06/03/10 15:21:48 (GMT) | Read | Inbox | Phone | Incoming | Yeah I dare you to lie to me about weed instead of quitting. Let me find out once, just ONCE, and that'll be it. And no, I don't lie to you anymore |
| 1216 | *7804567 | 06/03/10 15:22:19 (GMT) | Sent | Sent | Phone | Outgoing | Okay, And ha. K. |
| 1217 | *7804567 | 06/03/10 15:23:59 (GMT) | Read | Inbox | Phone | Incoming | You really don't know how serious I am, do you. I promise you that'll II never talk to you again, but weed is more important than that? Fuck you Brie |
| 1218 | *7804567 | 06/03/10 15:24:40 (GMT) | Read | Inbox | Phone | Incoming | I'll handle Tom, I'll handle you with another boy. This I won't handle. And I'll walk away, trust me |
| 1219 | 15707804567 | 06/03/10 15:24:48 (GMT) | Sent | Sent | Phone | Outgoing | Weed isn't more important than you. |
| 1220 | 15707804567 | 06/03/10 15:26:24 (GMT) | Read | Inbox | Phone | Incoming | Certainly fucking seems that way, doesn't it? |
| 1221 | *7804567 | 06/03/10 15:27:04 (GMT) | Sent | Sent | Phone | Outgoing | Okay go live with another girl. |
| 1222 | *7804567 | 06/03/10 15:27:27 (GMT) | Sent | Sent | Phone | Outgoing | Being with that fucking little cunt last night was the last straw. |
| 1223 | 15707804567 | 06/03/10 15:27:45 (GMT) | Read | Inbox | Phone | Incoming | You either stop fucking now or we stop, and that's final |

ST 2845

| # | Number | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1224 | 15707804567 | * 7804567 | 06/03/10 15:28:07 (GMT) | Read | Inbox | Phone | Incoming | Fine, I will, if that's what you want. Your choice |
| 1225 | 15707804567 | * 7804567 | 06/03/10 15:31:04 (GMT) | Sent | Sent | Phone | Outgoing | Okay bye |
| 1226 | 15707804567 | * 7804567 | 06/03/10 15:32:13 (GMT) | Read | Inbox | Phone | Incoming | I've never dated a girl that was into drugs but I made an exception for you, I didn't have any idea it was this serious, and I've changed my mind. It's me or the weed, and if you pick me and continue to smoke, I'll eventually find out, and I'll never speak to you again for the rest of my life |
| 1227 | 15707804567 | * 7804567 | 06/03/10 15:32:16 (GMT) | Read | Inbox | Phone | Incoming | Bye. |
| 1228 | 15707804567 | * 7804567 | 06/03/10 15:33:11 (GMT) | Sent | Sent | Phone | Outgoing | Good. |
| 1229 | 15707804567 | * 7804567 | 06/03/10 16:04:30 (GMT) | Read | Inbox | Phone | Incoming | The fact that you're even fighting with me over drugs really changes my opinion about you Brie. You can call me a bad person and whatever for cheating and blah blah blah, but you're ruining you life and now you're even about to lose someone who loves you over getting stoned. I'm not sure you're the person I feel in love with anymore. We might have to stop until that changes, because I'm not putting up with being in love with a girl that's is in love with drugs. I'm sorry <3 |
| 1230 | 15707804567 | * 7804567 | 06/03/10 16:06:00 (GMT) | Sent | Sent | Phone | Outgoing | Not in love w/ drugs. I love you. I won't do it anymore it's not a big deal. |
| 1231 | 15707804567 | * 7804567 | 06/03/10 16:08:24 (GMT) | Read | Inbox | Phone | Incoming | No because I think you'll just lie to me and do it anyway, knowing that there's probably a slim chance of me finding out. If you're not going to actually stop, just tell me. Please, because I don't want to have to find out that you really never quit and were just keeping it from me |
| 1232 | 15707804567 | * 7804567 | 06/03/10 16:09:01 (GMT) | Sent | Sent | Phone | Outgoing | No. I'll stop. No big deal |
| 1233 | 15707804567 | * 7804567 | 06/03/10 16:09:27 (GMT) | Read | Inbox | Phone | Incoming | k. |

ST 2846

| ID | Number | | Date/Time | | | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1234 | 15707804567 | *7804567 | 06/03/10 18:24:24 (GMT) | Read | Sent | Phone | Outgoing | Look you fucking retard, I'm just trying to look out for someone that I seriously overwhelmingly care for. I have a history of drug abuse in my family, from my father, to my uncle (Joe's dad), to my cousin Joe himself. I've seen where they started and how progressed it got, and I'm way too familiar with what happens to the family because of it. You may think you're just "having a good time" and it'll be okay, but it won't. Eventually, people will EXPECT you to get high with them, and it'll get harder and harder to refuse. I'm not about to put myself through that with someone who I care so much for. And this is definitely something that I'll end our relationship over. My fucking twin brother was killed because of the same shit you do 3+ times a week, and it's too hard to relive all of that when I hear about you getting high. I'm really sorry if you don't understand and think I'm being controling, but this is something that I just won't budge on |
| 1235 | 15707804567 | *7804567 | 06/03/10 18:27:10 (GMT) | Sent | Sent | Phone | Incoming | Km sorry |
| 1236 | 15707804567 | *7804567 | 06/03/10 18:28:27 (GMT) | Read | Inbox | Phone | Incoming | I hate telling you what to do and I've tried not to, just hinted at it a little. But it's going way too far and I dint know how else to tell you anymore |
| 1237 | 15707804567 | *7804567 | 06/03/10 16:36:34 (GMT) | Read | Inbox | Phone | Incoming | I'll t\y/ <3 |
| 1238 | 15707804567 | *7804567 | 06/03/10 16:36:58 (GMT) | Sent | Sent | Phone | Outgoing | OK? |
| 1239 | 15707804567 | *7804567 | 06/03/10 16:44:07 (GMT) | Read | Inbox | Phone | Incoming | You're not talking to me! And I have other things I can be doing than this. I'll just text you later today. Maybe we need a little while apart today... |
| 1240 | 15707804567 | *7804567 | 06/03/10 16:55:28 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 1241 | 15707804567 | *7804567 | 06/03/10 16:55:59 (GMT) | Read | Inbox | Phone | Incoming | You're such an asshole, bye |
| 1242 | 15707804567 | *7804567 | 06/03/10 17:09:44 (GMT) | Read | Inbox | Phone | Incoming | Ohhh you're with Tom! That's why you aren't talking to me. K! |

| ID | | | Sent | | | | | Heeew |
|---|---|---|---|---|---|---|---|---|
| 1243 | 15707804567 | *7804567 | 06/03/10 17:14:33 (GMT) | Sent | Sent | Phone | Outgoing | Heeew |
| 1244 | 15707804567 | *7804567 | 06/03/10 17:15:40 (GMT) | Read | Inbox | Phone | Incoming | This isn't going to work. I'll text you in a couple days |
| 1245 | 15707804567 | *7804567 | 06/03/10 17:17:12 (GMT) | Sent | Sent | Phone | Outgoing | Phil. You have such a double standard. You said you wouldn't fucking do this. You can't talk to me at night or 93% of the time cause you live with another girl. Don't take your bad mood out on me. |
| 1246 | 15707804567 | *7804567 | 06/03/10 17:43:04 (GMT) | Read | Inbox | Phone | Incoming | The feeling I have In my stomach when I know you're with Tom, and I'm on the other line trying to talk to you, and the pain and awful feeling I'm left with for the rest of the day, is far worse than the thrilling feeling of loving you, being with you, and having sex with you. I know this is EXACTLY how you feel when I'm with her, and exactly how you felt last year. But I don't want either of us to experience this pain anymore. We need to stop talking brie. This is too hard on the both of us and until I'm single, this is going to be Impossible. I can't love you knowing you're with someone else who loves you, and you shouldn't either. This has to end |
| 1247 | 15707804567 | *7804567 | 06/03/10 17:44:20 (GMT) | Read | Inbox | Phone | Incoming | I'll leave her and when I finally do, I'll come get you and we'll be happy for the rest of our lives. Until then, this isn't going to work |
| 1248 | 15707804567 | *7804567 | 06/03/10 17:49:16 (GMT) | Sent | Sent | Phone | Outgoing | See, all you wanted was sex. |
| 1249 | 15707804567 | *7804567 | 06/03/10 17:50:09 (GMT) | Read | Inbox | Phone | Incoming | Noooo, if all I wanted was sex I'd be fine with the current arrangement. I'm ending this because I care about you so fucking much, and we shouldn't hurt each other like this |
| 1250 | 15707804567 | *7804567 | 06/03/10 17:51:08 (GMT) | Read | Inbox | Phone | Incoming | I love you more than anything in this world, I can't hurt you like this, and let myself get hurt at the same time. It makes no sense |

ST 2848

| # | Phone | Date | Status | Status | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1251 | 15707804567 | *780456? | 06/03/10 17:51:26 (GMT) | Sent | Sent | Phone | Outgoing | Then if you care about me so much don't let me go and well work things out. |
| 1252 | 15707804567 | *7804567 | 06/03/10 17:53:26 (GMT) | Read | Inbox | Phone | Incoming | We'll never work things out as long as I'm with her. You'll always have this feeling that I have right now, and I'll have it too because you'll still be with Tom or whoever else. Life sucks and right now, it doesn't allow us to be together. Eventually it will, and we'll have the greatest love any couple has ever had. Now just isn't that time |
| 1253 | 15707804567 | *7804567 | 06/03/10 17:55:38 (GMT) | Sent | Sent | Phone | Outgoing | No I'm pretty sure it was all about hooking up with me again. Now that I have someone you can't deal with it even though that's what I did and still am doing. Like fuck you. |
| 1254 | 15707804567 | *7804567 | 06/03/10 17:55:49 (GMT) | Read | Inbox | Phone | Incoming | I feel even worse now because since I've fallen so deeply in love with you, I understand even more how much I hurt you last year. I hate myself for doing that and I'll never get over it, and I'll always hate myself for it. But there's no fucking way I'm going to do it again, and by continuing to talk to you, that's exactly what will happen. |
| 1255 | 15707804567 | *7804567 | 06/03/10 17:57:39 (GMT) | Sent | Sent | Phone | Outgoing | That's not true. You never know what's gonna happen. |
| 1256 | 15707804567 | *7804567 | 06/03/10 17:57:54 (GMT) | Read | Inbox | Phone | Incoming | Well, if that's what you think, you're very wrong. If it were about hooking up, why would I care about who your with? It's about love, and if you can't see that, there's probably nothing I can do to make you see it |
| 1257 | 15707804567 | *7804567 | 06/03/10 17:58:36 (GMT) | Sent | Sent | Phone | Outgoing | If you loved me enough you'd stay with me to get through this. |
| 1258 | 15707804567 | *7804567 | 06/03/10 17:59:28 (GMT) | Read | Inbox | Phone | Incoming | Stay with you just to hurt you? No, if I truly loved you, I'd cut it off before I hurt you again. And that's what I'm doing |

ST 2849

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1259 | 15707804567 | *7804567 | 06/03/10 18:02:05 (GMT) | Sent | Sent | Phone | Outgoing | If you and this now there will be no me & you in the future. |
| 1260 | 15707804567 | *7804567 | 06/03/10 18:02:30 (GMT) | Read | Inbox | Phone | Incoming | I disagree |
| 1261 | 15707804567 | *7804567 | 06/03/10 18:04:14 (GMT) | Sent | Sent | Phone | Outgoing | No. If we end this now I won't ever get back together with you in the future. Ever. |
| 1262 | 15707804567 | *7804567 | 06/03/10 18:02:59 (GMT) | Read | Inbox | Phone | Incoming | And if not, it'll be your fault, not mine. Because there's nothing in this world I want more than to be with you |
| 1263 | 15707804567 | *7804567 | 06/03/10 18:04:58 (GMT) | Read | Inbox | Phone | Incoming | I don't believe you, so that's a chance I'm willing to take |
| 1264 | 15707804567 | *7804567 | 06/03/10 18:08:14 (GMT) | Sent | Sent | Phone | Outgoing | No, I'm really sick of your shit phil. Idk how don puts up with it either. You don't deserve anyone, you're a sleezebag who basically just used me for sex. Bullshit you have to stay with don because of money, she would never take all of your money and shit unless you cheated on her which you did and are. I honestly feel bad for her, because you mist feel her the same bullshit you feed me |
| 1265 | 15707804567 | *7804567 | 06/03/10 18:12:40 (GMT) | Read | Inbox | Phone | Incoming | Great, insults. No rational, just insults. I'm sorry if I don't want to hurt you. And as good as our sex might be, it fails in comparison to my love for you. I love you so fucking much that I've been in tears since 11:00 this morning |
| 1266 | 15707804567 | *7804567 | 06/03/10 18:13:36 (GMT) | Sent | Sent | Phone | Outgoing | You have not been in tears since 11 this morning. |
| 1267 | 15707804567 | *7804567 | 06/03/10 18:16:41 (GMT) | Read | Inbox | Phone | Incoming | You still don't realize how much I love you, do you..? |
| 1268 | 15707804567 | *7804567 | 06/03/10 18:19:09 (GMT) | Sent | Sent | Phone | Outgoing | You obviously love Dori since that's what you tell her and you refuse to leave her |
| 1269 | 15707804567 | *7804567 | 06/03/10 18:20:59 (GMT) | Read | Inbox | Phone | Incoming | I don't have a fucking ounce of feelings for Dori. You're the only girl that I even remotely care about. I'm just done hurting you. I'm done |
| 1270 | 15707804567 | *7804567 | 06/03/10 18:22:26 (GMT) | Sent | Sent | Phone | Outgoing | Yah not what you tell her. And you aren't hurting me, I have torn, who is nice to me |

| ID | Phone | Date/Time (GMT) | Read/Sent | Inbox/Sent | Phone | Incoming/Outgoing | Message |
|---|---|---|---|---|---|---|---|
| 1271 | * 7804567 | 06/03/10 18:24:28 (GMT) | Read | Inbox | Phone | Incoming | Then go be with Tom Brie! Be happy! You deserve it! Why stay with me when you just get hurt? I'd be thrilled to see you with someone that makes you happy. In a year or whatever it may be, I'll contact you and see if you want to try again. Date Tom for a year, 2 years, whatever. He obviously loves you and I'm sure you'll be happy with him :( |
| 1272 | * 7804567 | 06/03/10 18:25:19 (GMT) | Read | Inbox | Phone | Incoming | I'll struggle and get through this ridiculous situation I put myself in. I'll get past it, just like I do with everything else |
| 1273 | * 7804567 | 06/03/10 18:25:34 (GMT) | Sent | Sent | Phone | Outgoing | I can't believe you're ending this. |
| 1274 | * 7804567 | 06/03/10 18:25:51 (GMT) | Read | Inbox | Phone | Incoming | My stomach is in knots and this will be the last day I allow this to happen to myself, OR you |
| 1275 | * 7804567 | 06/03/10 18:26:28 (GMT) | Read | Inbox | Phone | Incoming | There's no choice Brie, I wish it wasn't this way, but it is |
| 1276 | * 7804567 | 06/03/10 18:27:57 (GMT) | Read | Inbox | Phone | Incoming | You and me were totally unmistakenly meant to be. Just not now :( |
| 1277 | * 7804567 | 06/03/10 18:28:29 (GMT) | Sent | Sent | Phone | Outgoing | Do you know how bad I want to pick up the phone and call dori and have all of this back fire in your face? But I won't cause I'm not a sleazebag like you. |
| 1278 | * 7804567 | 06/03/10 18:28:32 (GMT) | Read | Inbox | Phone | Incoming | And I'm dying here, but I can't change how it is |
| 1279 | * 7804567 | 06/03/10 18:28:55 (GMT) | Sent | Sent | Phone | Outgoing | Oh you're dying my ass are you don't give a fuck |
| 1280 | * 7804567 | 06/03/10 18:30:28 (GMT) | Read | Inbox | Phone | Incoming | K well I'm done pouring my heart out to you in a text, just for you to threaten me and say "you don't give a fuck HAHAHA". So goodbye <3 I'll always love you. Try to remind yourself of that :( |
| 1281 | * 7804567 | 06/03/10 18:30:52 (GMT) | Sent | Sent | Phone | Outgoing | What's Dorie number |
| 1282 | * 7804567 | 06/03/10 18:32:16 (GMT) | Read | Inbox | Phone | Incoming | Thanks Brie |
| 1283 | * 7804567 | 06/03/10 18:33:30 (GMT) | Read | Inbox | Phone | Incoming | I hurt you, so you tell Dori. I refuse to hurt you this time, so you |

ST 2851

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1284 | * 7804567 | 06/03/10 18:34:05 (GMT) | Read | Inbox | Phone | Incoming | Just tell her, do me a favor. Maybe it'll show me that you really aren't the girl for me, idk |
| 1286 | * 7804567 | 06/03/10 18:34:48 (GMT) | Read | Inbox | Phone | Incoming | I'm ending this, and you're sitting there with Tom. That leads me to believe that you never really cared to begin with |
| 1285 | * 7804567 | 06/03/10 18:34:49 (GMT) | Sent | | Phone | Outgoing | No thanks phil. Thanks for promising me you'll never stop talking to me. Thanks for making me believe you all over again. Fall in love with you all over again. Thanks for using me for sex and scruing with my head and my feelings. Thanks for lying to me. Thanks for getting my hopes up every single day and making me all these promises just to say goodbye again. Fuck yourself you worthless piece of shit. |
| 1287 | * 7804567 | 06/03/10 18:34:55 (GMT) | Read | Inbox | Phone | Incoming | Fuck it, do whatever |
| 1288 | * 7804567 | 06/03/10 18:35:42 (GMT) | Sent | Sent | Phone | Outgoing | I wasn't even with Tom you stupid piece of worthless shit I've been laying in bed since I got home from work |
| 1289 | * 7804567 | 06/03/10 18:36:27 (GMT) | Read | Inbox | Phone | Incoming | Bullshit |
| 1290 | * 7804567 | 06/03/10 18:37:15 (GMT) | Sent | Sent | Phone | Outgoing | Oh really? Then call me I'm in my own fucking bed. And you honestly think I'd even be texting non stop with another guy while I was w him? No? |
| 1291 | * 7804567 | 06/03/10 18:37:25 (GMT) | Read | Inbox | Phone | Incoming | I love you more than anything Brienna. Anything. Ever. And that will never change <3 |
| 1292 | * 7804567 | 06/03/10 18:37:47 (GMT) | Sent | Sent | Phone | Outgoing | Don't butter me up so you can get your way. |
| 1293 | * 7804567 | 06/03/10 18:38:25 (GMT) | Read | Inbox | Phone | Incoming | I'm not? |
| 1294 | * 7804567 | 06/03/10 18:39:00 (GMT) | Read | Inbox | Phone | Incoming | "My way?? I'm losing you, how the fuck am I getting "my way"? |

ST 2852

| # | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1295 | *7804567 | 06/03/10 18:40:29 (GMT) | Sent | | Phone | Outgoing | Cause you're the one ending it? I've been trying to convince you that I love you and I want this to work but you're sitting here telling me absolutely not. If you love someone, you stay with them. There's really no complications. You are leaving me, and you are staying with her. Well I mean, you won't be after I call her |
| 1296 | *7804567 | 06/03/10 18:41:09 (GMT) | Read | Inbox | Phone | Incoming | that's the case. |
| 1297 | *7804567 | 06/03/10 18:41:43 (GMT) | Sent | | Phone | Outgoing | I've never heard anything funnier in my whole entire life. |
| 1298 | *7804567 | 06/03/10 18:42:31 (GMT) | Read | Inbox | Phone | Incoming | I'm soooo humongously sick and fucking tired and you saying I "used you" for sex. You used me JUST as much as I used you, if |
| 1299 | *7804567 | 06/03/10 18:43:09 (GMT) | Read | Inbox | Phone | Incoming | So call her then? I'll be single and find someone else. I'll also be broke but, maybe I'll finally be happy, who knows |
| 1300 | *7804567 | 06/03/10 18:43:11 (GMT) | Read | Inbox | Phone | Incoming | That scenario is the only way I won't be in your future, but that's your choice. Nothing I can do |
| 1301 | *7804567 | 06/03/10 18:43:31 (GMT) | Sent | Sent | Phone | Outgoing | You don't deserve anyone. |
| 1302 | *7804567 | 06/03/10 18:43:59 (GMT) | Read | Inbox | Phone | Incoming | But yet I'll find someone |
| 1303 | *7804567 | 06/03/10 18:44:07 (GMT) | Sent | Sent | Phone | Outgoing | No. The decision you're making right now determines our future. |
| 1304 | *7804567 | 06/03/10 18:44:15 (GMT) | Sent | Sent | Phone | Outgoing | You doing this me again. |
| 1305 | *7804567 | 06/03/10 18:44:29 (GMT) | Read | Inbox | Phone | Incoming | You can ruin my life and my relationship with Dori, of course. But that's the extent of what you can do. I'll move on and I'll be happy eventually |
| 1306 | *7804567 | 06/03/10 18:45:12 (GMT) | Read | Inbox | Phone | Incoming | DOING WHAT?!? Not wanting to hurt you?!?!? |
| 1307 | *7804567 | 06/03/10 18:45:19 (GMT) | Read | Inbox | Phone | Incoming | My fucking stomach Brie, is this how you feel? |
| 1308 | *7804567 | 06/03/10 18:45:30 (GMT) | Read | Inbox | Phone | Incoming | You want this feeling every day? |
| 1309 | *7804567 | 06/03/10 18:45:35 (GMT) | Read | Inbox | Phone | Incoming | You want me to have this feeling? |
| | *7804567 | | Read | Inbox | Phone | Incoming | WHY! !!! |

ST 2853

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1310 | 15707804567 | *7804567 | 06/03/10 18:46:01 (GMT) | Sent | Sent | Phone | Outgoing | I don't care? By the time you move on and are finally happy will be a long time from now, and I'll probaby forget who you are. So I go ahead, do what you want |
| 1311 | | *7804567 | 06/03/10 18:46:37 (GMT) | Sent | Sent | Phone | Outgoing | I don't give a flying fuck and a half about your ugly skinny stomach. |
| 1312 | 15707804567 | *7804567 | 06/03/10 18:46:42 (GMT) | Sent | Sent | Phone | Outgoing | I hate you |
| 1313 | | *7804567 | 06/03/10 18:47:03 (GMT) | Read | Inbox | Phone | Incoming | You do care, you're in love with me and that won't change for a very long time |
| 1314 | 15707804567 | *7804567 | 06/03/10 18:47:13 (GMT) | Read | Inbox | Phone | Incoming | And my stomach is not ugly? |
| 1315 | | *7804567 | 06/03/10 18:47:25 (GMT) | Sent | Sent | Phone | Outgoing | LOL |
| 1316 | | *7804567 | 06/03/10 18:47:30 (GMT) | Read | Inbox | Phone | Incoming | I love you <3 |
| 1317 | 15707804567 | *7804567 | 06/03/10 18:47:56 (GMT) | Sent | Sent | Phone | Outgoing | Then don't leave me again, and we won't have a problem |
| 1318 | 15707804567 | *7804567 | 06/03/10 18:48:03 (GMT) | Read | Inbox | Phone | Incoming | I have no intentions on not talking to you anymore, you retard |
| 1319 | | *7804567 | 06/03/10 18:48:08 (GMT) | Read | Inbox | Phone | Incoming | I told you I wouldn't |
| 1320 | 15707804567 | *7804567 | 06/03/10 18:48:11 (GMT) | Read | Inbox | Phone | Incoming | And I meant it |
| 1321 | 15707804567 | *7804567 | 06/03/10 18:48:22 (GMT) | Read | Inbox | Phone | Incoming | I wanted to see how you reacted to all this |
| 1322 | 15707804567 | *7804567 | 06/03/10 18:48:31 (GMT) | Sent | Sent | Phone | Outgoing | What the fucking hell are you talking about? |
| 1323 | 15707804567 | *7804567 | 06/03/10 18:48:44 (GMT) | Read | Inbox | Phone | Incoming | And well, I guess I learned some things today |
| 1324 | 15707804567 | *7804567 | 06/03/10 18:49:06 (GMT) | Sent | Sent | Phone | Outgoing | ...!!!?!??!?!?!? Are you on fucking drugs? |
| 1325 | 15707804567 | *7804567 | 06/03/10 18:49:21 (GMT) | Read | Inbox | Phone | Incoming | No, you are |
| 1326 | 15707804567 | *7804567 | 06/03/10 18:49:47 (GMT) | Sent | Sent | Phone | Outgoing | Are you seriously that sick and twisted ? |
| 1327 | 15707804567 | *7804567 | 06/03/10 18:50:28 (GMT) | Read | Inbox | Phone | Incoming | We need to talk I think, but I'm not leaving you. Ever |
| 1328 | 15707804567 | *7804567 | 06/03/10 18:50:44 (GMT) | Read | Inbox | Phone | Incoming | You failed today though. Big time fail |
| 1329 | 15707804567 | *7804567 | 06/03/10 18:51:08 (GMT) | Read | Inbox | Phone | Incoming | And yes, I am |
| 1330 | 15707804567 | *7804567 | 06/03/10 18:51:42 (GMT) | Sent | Sent | Phone | Outgoing | Are you on drugs? You just fought with me and had me crying my eyes out for 2 hours for absolutely no reason at all? You're really fucked up in the head and you need help |

ST 2854

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1331 | *7804567 | 06/03/10 18:52:19 (GMT) | Read | Inbox | Phone | Incoming | Don't make it seem like u wasn't crying, dumb bitch |
| 1332 | 1 570 *7804567 | 06/03/10 18:52:46 (GMT) | Read | Inbox | Phone | Incoming | I needed to get to the heart of your feelings |
| 1333 | 1 570 *7804567 | 06/03/10 18:52:53 (GMT) | Sent | Sent | Phone | Outgoing | What??!!!?!?!? |
| 1334 | 1 570 *7804567 | 06/03/10 18:53:05 (GMT) | Sent | Sent | Phone | Outgoing | You're the most fucked up person I know |
| 1335 | 1 570 *7804567 | 06/03/10 18:53:13 (GMT) | Sent | Sent | Phone | Outgoing | You're so sick |
| 1336 | 1 570 *7804567 | 06/03/10 18:53:17 (GMT) | Read | Inbox | Phone | Incoming | Needed you to admit that you can get past me going home to |
| 1337 | 1 570 *7804567 | 06/03/10 18:53:31 (GMT) | Read | Inbox | Phone | Incoming | Dori, since you have Tom |
| 1338 | 1 570 *7804567 | 06/03/10 18:53:36 (GMT) | Read | Inbox | Phone | Incoming | And I worked, because you did |
| 1339 | 1 570 *7804567 | 06/03/10 18:53:45 (GMT) | Read | Inbox | Phone | Incoming | However |
| 1340 | 1 570 *7804567 | 06/03/10 18:54:05 (GMT) | Read | Inbox | Phone | Incoming | You threatened me again |
| 1341 | 1 570 *7804567 | 06/03/10 18:54:05 (GMT) | Sent | Sent | Phone | Outgoing | And that bothers me Bre |
| 1342 | 1 570 *7804567 | 06/03/10 18:54:40 (GMT) | Sent | Sent | Phone | Outgoing | good. Don't make me promises then break them. |
| 1343 | 1 570 *7804567 | 06/03/10 18:54:37 (GMT) | Read | Inbox | Phone | Incoming | I havent broke any promises? |
| 1342 | 1 570 *7804567 | 06/03/10 18:54:40 (GMT) | Sent | Sent | Phone | Outgoing | you fuck me over again, I ruin your life. Whats fair is fair |
| 1344 | 1 570 *7804567 | 06/03/10 18:54:56 (GMT) | Sent | Sent | Phone | Outgoing | You were just telling me for two hours how u were leaving me |
| 1346 | 1 570 *7804567 | 06/03/10 18:55:03 (GMT) | Read | Inbox | Phone | Incoming | Fuck you over how? |
| 1345 | 1 570 *7804567 | 06/03/10 18:55:06 (GMT) | Sent | Sent | Phone | Outgoing | Exactly what u said u wouldn't do |
| 1347 | 1 570 *7804567 | 06/03/10 18:55:44 (GMT) | Read | Inbox | Phone | Incoming | Wait, haha |
| 1348 | 1 570 *7804567 | 06/03/10 18:55:58 (GMT) | Read | Inbox | Phone | Incoming | You started this, you realize that right? |
| 1350 | 1 570 *7804567 | 06/03/10 18:56:07 (GMT) | Read | Inbox | Phone | Incoming | I didn't sit home and think of a grand master plan |
| 1350 | 1 570 *7804567 | 06/03/10 18:56:07 (GMT) | Read | Inbox | Phone | Incoming | Nevermind. Oh my god. You're so stupid its making me crazy. |
| 1349 | 1 570 *7804567 | 06/03/10 18:56:12 (GMT) | Sent | Sent | Phone | Outgoing | Bye |
| 1349 | 1 570 *7804567 | 06/03/10 18:56:12 (GMT) | Sent | Sent | Phone | Outgoing | You yet again brought up Dori and how upset you were, I then flipped the table and told you how hurt I was because of Tom. Why be together of we're both hurt? Doesn't make sense. But I got you to admitt that our relationship is worth saving even of we were |
| 1351 | 1 570 *7804567 | 06/03/10 18:57:39 (GMT) | Read | Inbox | Phone | Incoming | |
| 1352 | 1 570 *7804567 | 06/03/10 18:58:36 (GMT) | Read | Inbox | Phone | Incoming | Sorry, I didn't mean to outsmart you. It just sorta happened <3 |

ST 2855

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1353 | *7804567 | 06/03/10 18:58:57 (GMT) | Sent | Sent | Phone | Outgoing | You're a piece of shit |
| 1354 | *7804567 | 06/03/10 18:59:04 (GMT) | Read | Inbox | Phone | Incoming | You're the love of my fucking life, I'll never walk away from you, unless you break my heart |
| 1355 | *7804567 | 06/03/10 18:59:15 (GMT) | Read | Inbox | Phone | Incoming | You're just bitter :') |
| 1356 | *7804567 | 06/03/10 18:59:21 (GMT) | Sent | Sent | Phone | Outgoing | Can we have sex today? |
| 1357 | *7804567 | 06/03/10 18:59:55 (GMT) | Read | Inbox | Phone | Incoming | Yes, but I literally have like 20 minutes |
| 1358 | *7804567 | 06/03/10 19:00:24 (GMT) | Read | Inbox | Phone | Incoming | Carbondale at 4:00 and I dont leave Osmolia's till 3 |
| 1359 | *7804567 | 06/03/10 19:01:20 (GMT) | Sent | Sent | Phone | Outgoing | You're gonna make fucking time. Were having sex. Switch stuff around or something. I'm fucking you until you won't even know how to get to Carbondale. |
| 1360 | *7804567 | 06/03/10 19:01:24 (GMT) | Read | Inbox | Phone | Incoming | And I'll have to be at your grames, no time to go anywhere |
| 1361 | *7804567 | 06/03/10 19:01:41 (GMT) | Sent | Sent | Phone | Outgoing | Can't go to mom moms |
| 1362 | *7804567 | 06/03/10 19:01:54 (GMT) | Read | Inbox | Phone | Incoming | Haha I outsmart you and all you want to do is fuck me, awesome |
| 1363 | *7804567 | 06/03/10 19:02:18 (GMT) | Sent | Sent | Phone | Outgoing | Make time to do something, I'll pay you. |
| 1364 | *7804567 | 06/03/10 19:03:00 (GMT) | Read | Inbox | Phone | Incoming | It's really going to be lime, not a long time. Just sex and leave, K? |
| 1365 | *7804567 | 06/03/10 19:03:03 (GMT) | Read | Inbox | Phone | Incoming | Like* |
| 1366 | *7804567 | 06/03/10 19:03:31 (GMT) | Sent | Sent | Phone | Outgoing | Can we go to a house? |
| 1367 | *7804567 | 06/03/10 19:05:42 (GMT) | Sent | Sent | Phone | Outgoing | ?? |
| 1368 | *7804567 | 06/03/10 19:05:59 (GMT) | Read | Inbox | Phone | Incoming | Yeah but I just dont have time to lay around and talk etc |
| 1369 | *7804567 | 06/03/10 19:06:28 (GMT) | Sent | Sent | Phone | Outgoing | Me either. I only have time to pull your pants down as soon as we walk in the house. |
| 1370 | *7804567 | 06/03/10 19:07:14 (GMT) | Read | Inbox | Phone | Incoming | I'm going to be walking around hard for the next hour now. Great |
| 1371 | *7804567 | 06/03/10 19:08:51 (GMT) | Sent | Sent | Phone | Outgoing | Counting last year and this year, even for that whole time we didn't talk I never wanted you this bad. Ever and I'm not making it up. I wanna fuck the ever living shit out of you and you can't walk |

ST 2856

| # | Number | | Date/Time | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1372 | 15707804567 | | 06/03/10 19:09:23 (GMT) | Sent | Sent | Phone | Outgoing | As soon as we walk in I'm throwing you down, tearing your pants off and sucking your dick |
| 1373 | 15707804567 | •7804567 | 06/03/10 19:09:31 (GMT) | Read | Inbox | Phone | Incoming | Just because I messed with you? |
| 1374 | 15707804567 | •7804567 | 06/03/10 19:09:51 (GMT) | Sent | Sent | Phone | Outgoing | Idc. I want you. Omg. |
| 1375 | 15707804567 | •7804567 | 06/03/10 19:09:56 (GMT) | Read | Inbox | Phone | Incoming | I'm going to cum in like 30 seconds gaurenteed |
| 1376 | 15707804567 | •7804567 | 06/03/10 19:10:14 (GMT) | Sent | Sent | Phone | Outgoing | Why |
| 1377 | 15707804567 | •7804567 | 06/03/10 19:10:29 (GMT) | Read | Inbox | Phone | Incoming | Multiple orgasms ftw |
| 1378 | 15707804567 | •7804567 | 06/03/10 19:10:38 (GMT) | Read | Inbox | Phone | Incoming | Because we have had sex in 30 years? |
| 1379 | 15707804567 | •7804567 | 06/03/10 19:10:42 (GMT) | Read | Inbox | Phone | Incoming | Havent |
| 1380 | 15707804567 | •7804567 | 06/03/10 19:10:54 (GMT) | Sent | Sent | Phone | Outgoing | Were having sex like 3 times. |
| 1381 | 15707804567 | •7804567 | 06/03/10 19:11:19 (GMT) | Read | Inbox | Phone | Incoming | I definitely can, I just hope there's time |
| 1382 | 15707804567 | •7804567 | 06/03/10 19:12:50 (GMT) | Sent | Sent | Phone | Outgoing | Over and over again. Oh and if I'm sitting on top of you riding while your rubbing my clit and I leaned back holding onto your legs, I'm pretty sure well have time |
| 1383 | 15707804567 | •7804567 | 06/03/10 19:13:45 (GMT) | Read | Inbox | Phone | Incoming | Where am I picking you up |
| 1384 | 15707804567 | •7804567 | 06/03/10 19:14:03 (GMT) | Sent | Sent | Phone | Outgoing | The gym. I'm going there now to work out for a bit |
| 1385 | 15707804567 | •7804567 | 06/03/10 19:14:23 (GMT) | Read | Inbox | Phone | Incoming | I'll be there at 3 |
| 1386 | 15707804567: | •7804567 | 06/03/10 19:14:50 (GMT) | Sent | Sent | Phone | Outgoing | Okay. Omg, I'm so wet already. |
| 1387 | 15707804567 | •7804567 | 06/03/10 19:15:21 (GMT) | Read | Inbox | Phone | Incoming | I came in my pants twice so far. Hopefully they'll be some left, Idk |
| 1388 | 15707804567 | •7804567 | 06/03/10 19:16:15 (GMT) | Sent | Sent | Phone | Outgoing | Omg lmao. No Phil like Im fucking dying. I need to have your penis inside of me in order to get through today. |
| 1389 | 15707804567 | •7804567 | 06/03/10 19:16:37 (GMT) | Sent | Sent | Phone | Outgoing | If I didn't have sex with you today, I might have heart failure. |
| 1390 | 15707804567 | •7804567 | 06/03/10 19:16:50 (GMT) | Read | Inbox | Phone | Incoming | I moved the appointment to 5:00 so I'll have until about 4:15 before we need to leave |
| 1391 | 15707804567 | •7804567 | 06/03/10 19:17:04 (GMT) | Sent | Sent | Phone | Outgoing | Okay. |
| 1392 | 15707804567 | •7804567 | 06/03/10 19:19:59 (GMT) | Read | Inbox | Phone | Incoming | Brie don't be FUCKING late because I dint have time today |
| 1394 | 15707804567 | •7804567 | 06/03/10 19:30:59 (GMT) | Sent | Sent | Phone | Outgoing | .... |
| 1395 | 15707804567 | •7804567 | 06/03/10 19:31:49 (GMT) | Read | Inbox | Phone | Incoming | Brie don't be FUCKING late because I dint have time today |

ST 2857

| ID | Number | | Date/Time | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1396 | 15707804567 | *7804567 | 06/03/10 19:32:08 (GMT) | Sent | Inbox | Phone | Outgoing | No shit. |
| 1397 | 15707804567 | *7804567 | 06/03/10 19:33:44 (GMT) | Read | Inbox | Phone | Incoming | You're so fucked |
| 1398 | 15707804567 | *7804567 | 06/03/10 19:43:01 (GMT) | Read | Inbox | Phone | Incoming | Leaving now!!! Yay |
| 1399 | 15707804567 | *7804567 | 06/03/10 19:43:50 (GMT) | Sent | Inbox | Phone | Outgoing | Oh shit. Toms at the gym. |
| 1400 | 15707804567 | *7804567 | 06/03/10 21:30:11 (GMT) | Read | Inbox | Phone | Incoming | <3 sorry about today, I wont do that ever again |
| 3455 | 15707804567 | *7804567 | 06/03/10 21:30:11 (GMT) | Read | Inbox | Phone | Incoming | <3 sorry about today, I wont do that ever again |
| 3481 | 15707804567 | *7804567 | 06/03/10 21:30:11 (GMT) | Unread | Inbox | Phone | Incoming | <3 sorry about today, I wont d |
| 1401 | 15707804567 | *7804567 | 06/03/10 21:37:38 (GMT) | Sent | Sent | Phone | Outgoing | What do u mean |
| 3456 | 15707804567 | *7804567 | 06/03/10 21:37:38 (GMT) | Sent | Sent | Phone | Outgoing | What do u mean |
| 1402 | 15707804567 | *7804567 | 06/03/10 21:37:44 (GMT) | Sent | Sent | Phone | Outgoing | Oh nvm |
| 3457 | 15707804567 | *7804567 | 06/03/10 21:37:44 (GMT) | Sent | Sent | Phone | Outgoing | Oh nvm |
| 1403 | 15707804567 | *7804567 | 06/03/10 21:38:16 (GMT) | Read | Inbox | Phone | Incoming | Fuck with you :) |
| 3458 | 15707804567 | *7804567 | 06/03/10 21:38:16 (GMT) | Read | Inbox | Phone | Incoming | Fuck with you :) |
| 1404 | 15707804567 | *7804567 | 06/03/10 21:38:53 (GMT) | Sent | Sent | Phone | Outgoing | Fuck me<3 |
| 3459 | 15707804567 | *7804567 | 06/03/10 21:38:53 (GMT) | Sent | Sent | Phone | Outgoing | Fuck me<3 |
| 3460 | 15707804567 | *7804567 | 06/03/10 21:56:23 (GMT) | Unread | Inbox | Phone | Incoming | I did. And I want to again. Right now actlv□ |
| 1405 | 15707804567 | *7804567 | 06/03/10 21:56:23 (GMT) | Read | Inbox | Phone | Incoming | I did. And I want to again. Right now actually |
| 1406 | 15707804567 | *7804567 | 06/03/10 21:57:08 (GMT) | Read | Inbox | Phone | Incoming | I literally can have sex with you for an entire day. Like if we had the while night tonight, we would have just kept going |
| 1407 | 15707804567 | *7804567 | 06/03/10 22:01:59 (GMT) | Sent | Sent | Phone | Outgoing | Omg. I know. |
| 1408 | 15707804567 | *7804567 | 06/03/10 22:03:36 (GMT) | Sent | Sent | Phone | Outgoing | All day. All day long. |
| 1409 | 15707804567 | *7804567 | 06/03/10 22:08:59 (GMT) | Read | Inbox | Phone | Incoming | I hate my penis, idk why the fuck that happens. You looked so good and were giving incredible head then BOOM, gone. like wtf crazy |
| 1410 | 15707804567 | *7804567 | 06/03/10 22:22:18 (GMT) | Sent | Sent | Phone | Outgoing | Lmao, I didn't look good :( |
| 1411 | 15707804567 | *7804567 | 06/03/10 22:27:04 (GMT) | Read | Inbox | Phone | Incoming | You always look good, I'm ridiculously attracted to you |
| 1412 | 15707804567 | *7804567 | 06/03/10 22:27:25 (GMT) | Sent | Sent | Phone | Outgoing | You're so sexy. |
| 1413 | 15707804567 | *7804567 | 06/03/10 22:28:28 (GMT) | Read | Inbox | Phone | Incoming | Honestly, looking at you without clothes on droves me fucking |
| 1414 | 15707804567 | *7804567 | 06/03/10 22:28:28 (GMT) | Sent | Sent | Phone | Outgoing | You really think I'm that attractive ? |
| 1415 | 15707804567 | *7804567 | 06/03/10 22:29:34 (GMT) | Read | Inbox | Phone | Incoming | And our kissing is amazing |
| 1416 | 15707804567 | *7804567 | 06/03/10 22:29:51 (GMT) | Read | Inbox | Phone | Incoming | Haaaaaaaa! YES |

ST 2858

| ID | Number | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 3454 | 15707804567 | *7804567 | | Read | Inbox | Phone | Incoming | Haaaaaaa! YES |
| 1417 | 15707804567 | *7804567 | 06/03/10 22:29:51 (GMT) | Read | Inbox | Phone | Incoming | I've never kissed someone like that before |
| 3453 | 15707804567 | *7804567 | 06/03/10 22:29:55 (GMT) | Sent | Sent | Phone | Outgoing | I've never kissed someone like that before |
| 1418 | 15707804567 | *7804567 | 06/03/10 22:30:11 (GMT) | Read | Inbox | Phone | Incoming | Really? |
| 1419 | 15707804567 | *7804567 | 06/03/10 22:30:32 (GMT) | Sent | Sent | Phone | Outgoing | No, not even Joe |
| | 15707804567 | *7804567 | | Read | Inbox | Phone | Incoming | You're the best kisser I've ever kissed. Maybe it's just that we're really comparable kissing wise, but I've never experienced that before |
| 1420 | 15707804567 | *7804567 | 06/03/10 22:31:41 (GMT) | Read | Inbox | Phone | Incoming | I'm with family for the next few hours, I'll text you periodically <3 |
| 1421 | 15707804567 | *7804567 | 06/03/10 22:32:04 (GMT) | Sent | Sent | Phone | Outgoing | :)<3 |
| 1422 | 15707804567 | *7804567 | 06/03/10 22:32:26 (GMT) | Read | Inbox | Phone | Incoming | Phone dying. Ilu. Text u soon. |
| 1423 | 15707804567 | *7804567 | 06/03/10 22:32:47 (GMT) | Sent | Sent | Phone | Outgoing | K lu <3!! |
| 1424 | 15707804567 | *7804567 | 06/03/10 22:53:33 (GMT) | Read | Inbox | Phone | Incoming | love you brie |
| 1425 | 15707804567 | *7804567 | 06/03/10 22:54:03 (GMT) | Sent | Sent | Phone | Outgoing | K love you |
| 1426 | 15707804567 | *7804567 | 07/03/10 00:26:04 (GMT) | Read | Inbox | Phone | Incoming | Hi sexy <3 |
| 1427 | 15707804567 | *7804567 | 07/03/10 00:31:49 (GMT) | Sent | Sent | Phone | Outgoing | <33333 |
| 1428 | 15707804567 | *7804567 | 07/03/10 00:32:26 (GMT) | Read | Inbox | Phone | Incoming | Can't talk just wanted to say I miss you and love you more than anything <33333 |
| 1429 | 15707804567 | *7804567 | 07/03/10 00:35:14 (GMT) | Sent | Sent | Phone | Outgoing | I love and miss you too, so much <3333333 |
| 1430 | 15707804567 | *7804567 | 07/03/10 01:19:07 (GMT) | Read | Inbox | Phone | Incoming | I just had a glass of wine and might pass out. I never drink. Between sex today and wine my eyes are literally closing right now |
| 1431 | 15707804567 | *7804567 | 07/03/10 01:20:19 (GMT) | Sent | Sent | Phone | Outgoing | Rofl omg |
| 1432 | 15707804567 | *7804567 | 07/03/10 01:22:09 (GMT) | Read | Inbox | Phone | Incoming | I love you Brie :( I hope someday you'll be with me at these things. I can't wait to be with you <3 I'm going to close my eyes I think. If I don't text you tonight, I'm at Qsenolia's all day tomorrow and I'll text you then <3 ilu |
| 1433 | 15707804567 | *7804567 | 07/03/10 01:25:03 (GMT) | Sent | Sent | Phone | Outgoing | Okay Lu<3333 |
| 1434 | 15707804567 | *7804567 | 07/03/10 14:45:58 (GMT) | Read | Inbox | Phone | Incoming | Wake up! |
| 1435 | 15707804567 | *7804567 | 07/03/10 15:04:20 (GMT) | Read | Inbox | Phone | Incoming | I'm sore :( |
| 1436 | 15707804567 | *7804567 | 07/03/10 18:14:41 (GMT) | Read | Inbox | Phone | Incoming | Did you pee yet:D |

| ID | | | Date/Time (GMT) | Status | Folder | | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1437 | 15707804567 | *7804567 | 07/03/10 16:04:09 (GMT) | Read | Inbox | Phone | Incoming | Well okay. I just thought you should knowwwww that I'm soooo incredibly happy that you decided to call me again, after everything we've been through! Everything to me seems so unreal right now...I have a feeling that I've never felt before and I'm really |
| 1443 | 15707804567 | *7804567 | 07/03/10 16:48:58 (GMT) | Sent | Sent | Phone | Outgoing | No, I'm never getting out of bed today. Yano what I wanna do with you? Walk up lake Scranton |
| 1442 | 15707804567 | *7804567 | 07/03/10 16:47:55 (GMT) | Sent | Inbox | Phone | Incoming | Haha <3 fucking lazy peice of shit, get up NOW. |
| 1441 | 15707804567 | *7804567 | 07/03/10 16:47:15 (GMT) | Read | Sent | Phone | Outgoing | Yes, a little. I just wokeup so I'm still like half dead |
| 3122 | 15707804567 | *7804567 | 07/03/10 16:46:02 (GMT) | Read | Inbox | Phone | Incoming | Did you tear up a little, cuz I did after re-reading it |
| 1440 | 15707804567 | *7804567 | 07/03/10 16:46:02 (GMT) | Read | Inbox | Phone | Incoming | Did you tear up a little, cuz I did after re-reading it |
| 1439 | 15707804567 | *7804567 | 07/03/10 16:45:38 (GMT) | Read | Inbox | Phone | Incoming | :) |
| 1438 | 15707804567 | *7804567 | 07/03/10 16:45:14 (GMT) | Sent | Sent | Phone | Outgoing | I love you so much <3333333333333333333333333333333333333 |
| 1444 | 15707804567 | *7804567 | 07/03/10 16:50:38 (GMT) | Read | Inbox | Phone | Incoming | You just said "I'm never getting out of bed today", then "I wanna walk up lake Scranton today". Like fuck you? |
| 1445 | 15707804567 | *7804567 | 07/03/10 16:50:58 (GMT) | Read | Inbox | Phone | Incoming | Oh wait |
| 1446 | 15707804567 | *7804567 | 07/03/10 16:51:01 (GMT) | Read | Inbox | Phone | Incoming | Okay |
| 1447 | 15707804567 | *7804567 | 07/03/10 16:51:13 (GMT) | Read | Inbox | Phone | Incoming | I don't read properly |
| 1448 | 15707804567 | *7804567 | 07/03/10 16:51:21 (GMT) | Read | Inbox | Phone | Incoming | Okay! When!!! I'm excited |
| 1449 | 15707804567 | *7804567 | 07/03/10 16:51:52 (GMT) | Sent | Sent | Phone | Outgoing | Why did you just say fuck you....? |
| 3129 | 15707804567 | *7804567 | 07/03/10 16:51:52 (GMT) | Sent | Sent | Phone | Outgoing | Why did you just say fuck you...? |
| 1450 | 15707804567 | *7804567 | 07/03/10 16:52:14 (GMT) | Read | Inbox | Phone | Incoming | Haha idk <3 |
| 1451 | 15707804567 | *7804567 | 07/03/10 16:52:14 (GMT) | Read | Inbox | Phone | Incoming | Haha idk <3 |
| 3128 | 15707804567 | *7804567 | 07/03/10 16:52:27 (GMT) | Sent | Sent | Phone | Outgoing | Let's go today |
| 1452 | 15707804567 | *7804567 | 07/03/10 16:52:27 (GMT) | Sent | Sent | Phone | Outgoing | Let's go today |
| 1451 | 15707804567 | *7804567 | 07/03/10 16:52:50 (GMT) | Read | Inbox | Phone | Incoming | Let's go today |
| 3127 | 15707804567 | *7804567 | 07/03/10 16:52:50 (GMT) | Read | Inbox | Phone | Incoming | I'm at Osmolia's fucking gay |
| 1452 | 15707804567 | *7804567 | 07/03/10 16:52:54 (GMT) | Read | Inbox | Phone | Incoming | I'm at Osmolia's allllll fucking gay |
| 3126 | 15707804567 | *7804567 | 07/03/10 16:52:54 (GMT) | Read | Inbox | Phone | Incoming | I'm at Osmolia's allllll fucking gay |
| 1453 | 15707804567 | *7804567 | 07/03/10 16:52:54 (GMT) | Read | Inbox | Phone | Incoming | Till 7:00 |
| 3125 | 15707804567 | *7804567 | 07/03/10 16:52:54 (GMT) | Read | Inbox | Phone | Incoming | Till 7:00 |

ST 2860

| # | Number | Short | Date/Time | Status | Folder | Device | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1454 | 15707804567 | *7804567 | 07/03/10 16:53:00 (GMT) | Sent | Sent | Phone | Outgoing | WTF |
| 3124 | 15707804567 | *7804567 | 07/03/10 16:53:00 (GMT) | Sent | Sent | Phone | Outgoing | WTF |
| 1455 | 15707804567 | *7804567 | 07/03/10 16:54:18 (GMT) | Read | Inbox | Phone | Incoming | Yeah I needed tomorrow off because I scheduled appointments all day, so pete made me work all day today in order to make up for tomorrow |
| 1456 | 15707804567 | *7804567 | 07/03/10 16:55:05 (GMT) | Sent | Sent | Phone | Outgoing | You're always busy and stupid :( |
| 1457 | 15707804567 | *7804567 | 07/03/10 16:55:34 (GMT) | Read | Inbox | Phone | Incoming | That's an awesome idea though, what made you think of that? ♡ |
| 1458 | 15707804567 | *7804567 | 07/03/10 16:56:32 (GMT) | Sent | Sent | Phone | Outgoing | Idk. It's a good idea. It's somewhere we can actually like talk and spend time together where we won't have to be worried about seeing people |
| 1459 | 15707804567 | *7804567 | 07/03/10 16:57:31 (GMT) | Read | Inbox | Phone | Incoming | You didn't go there with someone else before, and now you're pretending it's an original idea, did you? |
| 1460 | 15707804567 | *7804567 | 07/03/10 16:57:45 (GMT) | Read | Inbox | Phone | Incoming | Because if not, you just made me love you even more if I suggested going to lake Scranton? Lol |
| 1461 | 15707804567 | *7804567 | 07/03/10 16:58:26 (GMT) | Sent | Sent | Phone | Outgoing | Why would you love me even more if I suggested going to lake |
| 1462 | 15707804567 | *7804567 | 07/03/10 16:59:11 (GMT) | Read | Inbox | Phone | Incoming | Because I love those kind of things |
| 1463 | 15707804567 | *7804567 | 07/03/10 16:59:18 (GMT) | Sent | Sent | Phone | Outgoing | And you didn't answer me! |
| 1464 | 15707804567 | *7804567 | 07/03/10 16:59:38 (GMT) | Read | Inbox | Phone | Incoming | Do you really and yes I did! lla :) |
| 1466 | 15707804567 | *7804567 | 07/03/10 17:02:07 (GMT) | Read | Inbox | Phone | Incoming | Yeah like, there's not something material that you can get me, because chances are I already have it, or if I wanted it, I'd just go buy it for myself. Those type of walks and talks and stupid little things make me melt. Dori never fucking got that. Mayb |
| 1465 | 15707804567 | *7804567 | 07/03/10 17:02:56 (GMT) | Sent | Sent | Phone | Outgoing | Awh<3 you like going for walks and stuff? |
| 1468 | 15707804567 | *7804567 | 07/03/10 17:04:... (GMT) | Read | Inbox | Phone | Incoming | Well not just walks, small little things like that. Like I would have never thought of a walk at lake Scranton, they caught me off gaurd. But it's fantastic, I love it!! |
| 1467 | 15707804567 | *7804567 | 07/03/10 17:04:32 (GMT) | Read | Inbox | Phone | Incoming | that* |
| 1468 | 15707804567 | *7804567 | 07/03/10 17:04:38 (GMT) | Read | Inbox | Phone | Incoming | that* |
| 3518 | 15707804567 | *7804567 | 07/03/10 17:04:39 (GMT) | Read | Inbox | Phone | Incoming | that* |

| # | | | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1469 | 15707804567 | *7804567 | 07/03/10 17:05:38 (GMT) | Sent | Sent | Phone | Outgoing | Let's go then !!!! |
| 3528 | 15707804567 | *7804567 | 07/03/10 17:05:38 (GMT) | Sent | Sent | Phone | Outgoing | Let's go then !!!! |
| 1470 | 15707804567 | *7804567 | 07/03/10 17:06:42 (GMT) | Read | Inbox | Phone | Incoming | I soooo would, like right now, but I'm stuck here until 7:00 and can't leave |
| 3524 | 15707804567 | *7804567 | 07/03/10 17:06:42 (GMT) | Read | Inbox | Phone | Incoming | I soooo would, like right now, but I'm stuck here until 7:00 and can't leave |
| 3522 | 15707804567 | *7804567 | 07/03/10 17:07:23 (GMT) | Sent | Sent | Phone | Outgoing | Get me a job at subway |
| 1471 | 15707804567 | *7804567 | 07/03/10 17:07:23 (GMT) | Sent | Sent | Phone | Outgoing | Get me a job at subway |
| 1472 | 15707804567 | *7804567 | 07/03/10 17:07:24 (GMT) | Read | Inbox | Phone | Incoming | I just hope that's something you thought of, and didn't do with |
| 1473 | 15707804567 | *7804567 | 07/03/10 17:08:54 (GMT) | Read | Inbox | Phone | Incoming | Tom yesterday after I dropped you off :/ |
| 1474 | 15707804567 | *7804567 | 07/03/10 17:10:22 (GMT) | Read | Inbox | Phone | Incoming | Lol... |
| 1475 | 15707804567 | *7804567 | 07/03/10 17:10:37 (GMT) | Sent | Sent | Phone | Outgoing | Lol. |
| 1476 | 15707804567 | *7804567 | 07/03/10 17:10:40 (GMT) | Sent | Sent | Phone | Outgoing | I'm kk |
| 1477 | 15707804567 | *7804567 | 07/03/10 17:11:21 (GMT) | Sent | Sent | Phone | Outgoing | Jk |
| 1478 | 15707804567 | *7804567 | 07/03/10 17:11:55 (GMT) | Read | Inbox | Phone | Incoming | They won't hire you here, that got ruined last year |
| 1479 | 15707804567 | *7804567 | 07/03/10 17:12:19 (GMT) | Read | Inbox | Phone | Incoming | Lmao. They wouldn't? |
| 1480 | 15707804567 | *7804567 | 07/03/10 17:12:49 (GMT) | Sent | Sent | Phone | Outgoing | Nah no way, I wish |
| 1481 | 15707804567 | *7804567 | 07/03/10 17:13:49 (GMT) | Sent | Sent | Phone | Outgoing | What would dot do if I got a job at subway |
| 1482 | 15707804567 | *7804567 | 07/03/10 17:14:12 (GMT) | Read | Inbox | Phone | Incoming | Force me to not come here anymore, but that wouldn't happen because they won't hire you |
| 1483 | 15707804567 | *7804567 | 07/03/10 17:15:17 (GMT) | Read | Inbox | Phone | Incoming | How bout this... |
| 1484 | 15707804567 | *7804567 | 07/03/10 17:16:44 (GMT) | Sent | Inbox | Phone | Outgoing | Quit smoking weed. If you do, and I'm 100% sure you do and I know you aren't lying to me about it, I'll give you whatever money you need, whenever you need it. You won't have to work unless you want to |
| 1485 | 15707804567 | *7804567 | 07/03/10 17:18:43 (GMT) | Read | Inbox | Phone | Incoming | Lmao Phil. I am not just gonna be like "HEY GIVE ME MONEY" I'll stop smoking weed because I love you and if that keeps you around then I have no problem stopping. But I'm not just gonna ask you for money and stuff |
| 1486 | 15707804567 | *7804567 | 07/03/10 17:18:53 (GMT) | Read | Inbox | Phone | Incoming | Just please stop okay? It's killing me    We'll go on shopping trips then?!? |

ST 2862

Case 3:24-cv-00344-JFS   Document 26-11   Filed 05/10/24   Page 79 of 121

| # | Number 1 | Number 2 | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1487 | 1570780456 7 | * 7804567 | 07/03/10 17:21:41 (GMT) | Sent | Sent | Phone | Outgoing | Or I'll take money.... Rofl |
| 1488 | 1570780456 7 | * 7804567 | 07/03/10 17:21:57 (GMT) | Sent | Sent | Phone | Outgoing | I just need a car. That's all I want |
| 1489 | 1570780456 7 | * 7804567 | 07/03/10 17:22:38 (GMT) | Read | Inbox | Phone | Incoming | I'll work on that. I still need to speak with your mother |
| 1490 | 1570780456 7 | | 07/03/10 17:24:22 (GMT) | Sent | Sent | Phone | Outgoing | I know the car I want. I don't even want to look anywhere. I've been eyein it up for like two months now and I have a small orgasm everytime I see it. It's a white two door Honda civic at |
| 3138 | 1570780456 7 | * 7804567 | 07/03/10 17:24:22 (GMT) | Unread | Inbox | Phone | Incoming | I know the car I want. I don't even want to look anywhere. I've been eyein it up for like two months n |
| 1491 | 1570780456 7 | * 7804567 | 07/03/10 17:26:36 (GMT) | Read | Inbox | Phone | Incoming | Even if you were my daughter, I would never spend $13,000 on a car for a 16 year old. Keep dreaming |
| 3133 | 1570780456 7 | * 7804567 | 07/03/10 17:26:38 (GMT) | Read | Inbox | Phone | Incoming | Even if you were my daughter, I would never spend $13,000 on a |
| 1492 | 1570780456 7 | * 7804567 | 07/03/10 17:27:37 (GMT) | Read | Inbox | Phone | Incoming | You bought Dori an Infiniti |
| 1493 | 1570780456 7 | * 7804567 | 07/03/10 17:28:13 (GMT) | Read | Inbox | Phone | Incoming | She's 24 and been driving for 8 years |
| 1494 | 1570780456 7 | * 7804567 | 07/03/10 17:28:29 (GMT) | Read | Sent | Phone | Outgoing | She's not 24 |
| 1495 | 1570780456 7 | * 7804567 | 07/03/10 17:29:35 (GMT) | Read | Inbox | Phone | Incoming | 23.8, sorry |
| 1496 | 1570780456 7 | * 7804567 | 07/03/10 17:32:13 (GMT) | Sent | Sent | Phone | Outgoing | She's like 21 |
| 1497 | 1570780456 7 | * 7804567 | 07/03/10 17:30:31 (GMT) | Read | Inbox | Phone | Incoming | But that's way too much BHe :( |
| 1499 | 1570780456 7 | * 7804567 | 07/03/10 17:30:47 (GMT) | Read | Inbox | Phone | Incoming | Your mother is never going to go for it anyway |
| 1501 | 1570780456 7 | * 7804567 | 07/03/10 17:33:03 (GMT) | Read | Inbox | Phone | Incoming | Dori was born in 1986, she'll be 24 in October |
| 1498 | 1570780456 7 | * 7804567 | 07/03/10 17:33:29 (GMT) | Sent | Sent | Phone | Outgoing | Yes she will |
| 1502 | 1570780456 7 | * 7804567 | 07/03/10 17:35:30 (GMT) | Read | Inbox | Phone | Incoming | Yanno who somehow got prettier?! I can't believe I'm saying this. |
| 1500 | 1570780456 7 | * 7804567 | 07/03/10 17:35:48 (GMT) | Sent | Sent | Phone | Outgoing | Maggie |
| 1503 | 1570780456 7 | * 7804567 | 07/03/10 17:36:42 (GMT) | Read | Inbox | Phone | Incoming | You got Dori and Infiniti |
| 1504 | 1570780456 7 | * 7804567 | 07/03/10 17:37:22 (GMT) | Read | Inbox | Phone | Incoming | And I'll get you anything you want too, but not at 16 |
| 1505 | 1570780456 7 | * 7804567 | 07/03/10 17:37:52 (GMT) | Read | Inbox | Phone | Incoming | If u think maggies pretty you're retarded. And Idc, you buy dori everything she wants too. Fuck off |

ST 2863

| ID | Number | Number | Timestamp | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1508 | 15707804567 | * 7804567 | 07/03/10 17:48:26 (GMT) | Read | Inbox | Phone | Incoming | Hey |
| 1507 | 15707804567 | * 7804567 | 07/03/10 17:52:33 (GMT) | Read | Inbox | Phone | Incoming | Pardon me!! |
| 1509 | 15707804567 | * 7804567 | 07/03/10 17:54:29 (GMT) | Read | Inbox | Phone | Incoming | No. You buy dof everything. Sorry I can't be old and mature like her. I sincerely apologize Brie $13,000 is honestly way too much for me. I can't afford that much |
| 1510 | 15707804567 | * 7804567 | 07/03/10 17:55:29 (GMT) | Read | Inbox | Phone | Incoming | You originally told me "anything with 4 wheels and an engine". I wasn't going to get you a peice of garbage, but that civic is unreasonable |
| 1511 | 15707804567 | * 7804567 | 07/03/10 17:55:56 (GMT) | Read | Inbox | Phone | Incoming | And this is all assuming Linda is "okay" with me talking to you |
| 1512 | 15707804567 | * 7804567 | 07/03/10 17:56:31 (GMT) | Sent | Sent | Phone | Outgoing | No? Linda wont think were talking? You're retarded. Fuck you |
| 1513 | 15707804567 | * 7804567 | 07/03/10 17:57:43 (GMT) | Read | Inbox | Phone | Incoming | Mean Brie came out. Hate when that happens !! |
| 1514 | 15707804567 | * 7804567 | 07/03/10 17:58:23 (GMT) | Read | Inbox | Phone | Incoming | If you come home with a $13,000 car (or really any car at all), Linda won't think we're talking again?! Fuck you! :) |
| 1515 | 15707804567 | * 7804567 | 07/03/10 17:59:17 (GMT) | Sent | Sent | Phone | Outgoing | Oh I'm so rich !!! buy you any car you want blah blah blah and I'll buy Dorf a vat too but wait nevermind I can't afford it. Like all u do is lie, shuttup you piss me off and I don't wanna talk to you for the rest of the day |
| 1516 | 15707804567 | * 7804567 | 07/03/10 18:00:33 (GMT) | Read | Inbox | Phone | Incoming | LOL you bitch |
| 1517 | 15707804567 | * 7804567 | 07/03/10 18:00:55 (GMT) | Read | Inbox | Phone | Incoming | You spoiled little cunt of a bitch <3 |
| 1518 | 15707804567 | * 7804567 | 07/03/10 18:01:12 (GMT) | Read | Inbox | Phone | Incoming | K I love you <3 text ne whenever |
| 1519 | 15707804567 | * 7804567 | 07/03/10 18:03:05 (GMT) | Sent | Sent | Phone | Outgoing | Don't call me a cunt. Wow. Are you serious?! I don't think I could possibly hate you anymore today |
| 1520 | 15707804567 | * 7804567 | 07/03/10 18:06:08 (GMT) | Sent | Sent | Phone | Outgoing | Now you don't answer me. I like actually don't like you. I can't stand you |

ST 2864

| ID | Number | Timestamp | Read/Sent | Box | Device | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1521 | *7804567 | 07/03/10 18:07:17 (GMT) | Read | Inbox | Phone | Incoming | Brie: "Phil I just want anything that drives. I need a car. Bad. Please????" Phil: "Idk Brie, huge risk, I'll see what I can do. Might have to clear it with your mom though.." Brie: "Okay. I know. We'll see what happens, I'll try easing Linda into it" Phil |
| 1522 | *7804567 | 07/03/10 18:08:10 (GMT) | Read | Inbox | Phone | Incoming | <3 lu so much hahahahaha |
| 1523 | *7804567 | 07/03/10 18:08:28 (GMT) | Sent | Sent | Phone | Outgoing | I love you too |
| 1524 | *7804567 | 07/03/10 18:09:11 (GMT) | Read | Inbox | Phone | Incoming | I don't know how! put up with you <3 roflmao 1:07: "I really can't stand you. I hate your guts." 1:09 "I love you |
| 1525 | *7804567 | 07/03/10 18:09:42 (GMT) | Read | Inbox | Phone | Incoming | too." |
| 1526 | *7804567 | 07/03/10 18:10:58 (GMT) | Sent | Sent | Phone | Outgoing | You Piss me off |
| 1527 | *7804567 | 07/03/10 18:11:46 (GMT) | Read | Inbox | Phone | Incoming | No, life pisses you off. And you take it out on me :) |
| 1528 | *7804567 | 07/03/10 18:11:57 (GMT) | Read | Inbox | Phone | Incoming | But that's okay, because I love you and I'll deal with it |
| 1529 | *7804567 | 07/03/10 18:12:03 (GMT) | Sent | Sent | Phone | Outgoing | No u make my Life miserable |
| | | | | | | | |
| 1530 | *7804567 | 07/03/10 18:13:12 (GMT) | Read | Inbox | Phone | Incoming | By offering to buy you a car, give you money so you don't have to work, keep you clean and off drugs, and fall in love with? You're right, I'm so terrible. Like a damn fool I |
| 1531 | *7804567 | 07/03/10 18:14:56 (GMT) | Sent | Sent | Phone | Outgoing | I love you so much <3 |
| 1532 | *7804567 | 07/03/10 18:15:22 (GMT) | Read | Inbox | Phone | Incoming | :) |
| 1533 | *7804567 | 07/03/10 18:16:01 (GMT) | Sent | Sent | Phone | Outgoing | Okay then what about something decent at $10,000 or under |
| 1534 | *7804567 | 07/03/10 18:19:04 (GMT) | Read | Inbox | Phone | Incoming | I think we'll worry about Linda first, then about cost and car model |
| 1535 | *7804567 | 07/03/10 18:23:28 (GMT) | Read | Inbox | Phone | Incoming | You think it's worth risking us over a car? |
| 1536 | *7804567 | 07/03/10 18:26:40 (GMT) | Read | Inbox | Phone | Incoming | Now you don't answer me. I like actually don't like you. I can't |
| 1537 | *7804567 | 07/03/10 18:26:48 (GMT) | Read | Inbox | Phone | Incoming | stand you |
| 1538 | *7804567 | 07/03/10 18:34:56 (GMT) | Sent | Sent | Phone | Outgoing | I wa in the shower. |
| 1539 | *7804567 | 07/03/10 18:35:38 (GMT) | Read | Inbox | Phone | Incoming | Where's my picture then :( |
| 1540 | *7804567 | 07/03/10 18:36:43 (GMT) | Sent | Sent | Phone | Outgoing | Coming |
| 1541 | *7804567 | 07/03/10 18:36:59 (GMT) | Read | Inbox | Phone | Incoming | :DDDDF |

| # | Number | Contact | Date/Time | Status | Folder | Type | Direction | Message |
|---|--------|---------|-----------|--------|--------|------|-----------|---------|
| 1542 | 1570780456? | •7804567 | 07/03/10 18:37:06 (GMT) | Read | Inbox | Phone | Incoming | -F |
| 1543 | 1570780456? | •7804567 | 07/03/10 18:37:08 (GMT) | Read | Inbox | Phone | Incoming | :/ |
| 1544 | 1570780456? | •7804567 | 07/03/10 18:37:17 (GMT) | Read | Inbox | Phone | Incoming | I'm already hard. Fuck |
| 1546 | 1570780456? | •7804567 | 07/03/10 18:51:31 (GMT) | Read | Inbox | Phone | Incoming | Wait, when did you start showering? |
| 1547 | 1570780456? | •7804567 | 07/03/10 18:52:02 (GMT) | Sent | Sent | Phone | Outgoing | You don't even say anything? Last time I ever send you anything. |
| 1549 | 1570780456? | •7804567 | 07/03/10 18:54:11 (GMT) | Read | Inbox | Phone | Incoming | Ever. You blew it |
| 1551 | 1570780456? | •7804567 | 07/03/10 18:54:47 (GMT) | Sent | Sent | Phone | Outgoing | Wait I didn't get anything? |
| 1552 | 1570780456? | •7804567 | 07/03/10 18:55:45 (GMT) | Read | Inbox | Phone | Incoming | Resend |
| 1553 | 1570780456? | •7804567 | 07/03/10 19:00:57 (GMT) | Sent | Sent | Phone | Outgoing | Yep. That'll work. Bro. |
| 1554 | 1570780456? | •7804567 | 07/03/10 19:01:32 (GMT) | Read | Inbox | Phone | Incoming | OMG. Lol |
| 1555 | 1570780456? | •7804567 | 07/03/10 19:04:07 (GMT) | Read | Inbox | Phone | Incoming | K, phew |
| 1556 | 1570780456? | •7804567 | 07/03/10 19:04:26 (GMT) | Sent | Sent | Phone | Outgoing | Shutup lol |
| 1557 | 1570780456? | •7804567 | 07/03/10 19:04:42 (GMT) | Read | Inbox | Phone | Incoming | Rofl. Omg |
| 1558 | 1570780456? | •7804567 | 07/03/10 19:07:42 (GMT) | Sent | Sent | Phone | Outgoing | I want you so bad. Every second of every day |
| 1559 | 1570780456? | •7804567 | 07/03/10 19:07:55 (GMT) | Read | Inbox | Phone | Incoming | I constantly think about having sex with you. |
| 1560 | 1570780456? | •7804567 | 07/03/10 19:08:43 (GMT) | Sent | Sent | Phone | Outgoing | Really? |
| 1561 | 1570780456? | •7804567 | 07/03/10 19:09:23 (GMT) | Read | Inbox | Phone | Incoming | No I'm lying |
| 1562 | 1570780456? | •7804567 | 07/03/10 19:09:45 (GMT) | Read | Inbox | Phone | Incoming | Are Drew Torba's eyes supposed to be that close together? Or did he have some sort if optical surgery?.. |
| 1563 | 1570780456? | •7804567 | 07/03/10 19:10:14 (GMT) | Sent | Sent | Phone | Outgoing | She never even let a boy go up her shirt. Don't even try |
| 1564 | 1570780456? | •7804567 | 07/03/10 19:10:38 (GMT) | Read | Inbox | Phone | Incoming | Sister is decently pretty. WTF happened to Drew? Poor fellow.. |
| 1565 | 1570780456? | •7804567 | 07/03/10 19:10:57 (GMT) | Sent | Sent | Phone | Outgoing | 1 inch apart. That's not good. He must see everything in double |
| 1566 | 1570780456? | •7804567 | 07/03/10 19:11:11 (GMT) | Read | Inbox | Phone | Incoming | No. Really, is there something wrong with his eyes? They're like |
| 1567 | 1570780456? | •7804567 | 07/03/10 19:11:38 (GMT) | Sent | Sent | Phone | Outgoing | No I wouldn't, just comparing her and drew |
| 1568 | 1570780456? | •7804567 | 07/03/10 19:11:52 (GMT) | Read | Inbox | Phone | Incoming | Amanda got miss Viking!!!!! |
| 1569 | 1570780456? | •7804567 | 07/03/10 19:12:09 (GMT) | Read | Inbox | Phone | Incoming | No Clara just told me |
| 1570 | 1570780456? | •7804567 | 07/03/10 19:12:09 (GMT) | Read | Inbox | Phone | Incoming | Oh |

ST 2866

| # | | | Date/Time | | | | | Message |
|---|---|---|---|---|---|---|---|---|
| 1571 | 15707804567 | *7804567 | 07/03/10 19:12:28 (GMT) | Sent | Sent | Phone | Outgoing | Bekah and Lindsey got co captains |
| 1572 | 15707804567 | *7804567 | 07/03/10 19:13:41 (GMT) | Read | Inbox | Phone | Incoming | Amanda deserves it |
| 1573 | 15707804567 | *7804567 | 07/03/10 19:14:09 (GMT) | Sent | Sent | Phone | Outgoing | I know. I'm so happy for her |
| 1574 | 15707804567 | *7804567 | 07/03/10 19:20:27 (GMT) | Sent | Sent | Phone | Outgoing | K. |
| 1575 | 15707804567 | *7804567 | 07/03/10 19:20:46 (GMT) | Read | Inbox | Phone | Incoming | Hi <3 |
| 1576 | 15707804567 | *7804567 | 07/03/10 19:24:48 (GMT) | Sent | Sent | Phone | Outgoing | <3 |
| 1577 | 15707804567 | *7804567 | 07/03/10 19:25:30 (GMT) | Read | Inbox | Phone | Incoming | When you're 16, can we just get the fuck out of here and leave everyone behind? |
| 1578 | 15707804567 | *7804567 | 07/03/10 19:26:07 (GMT) | Sent | Sent | Phone | Outgoing | When I'm 18 were moving to California or flordia and you can support me for the rest of my life |
| 1579 | 15707804567 | *7804567 | 07/03/10 19:26:15 (GMT) | Read | Inbox | Phone | Incoming | I'm sick of everyone and everything. This area. The people. The food. The lifestyle. I want to sit on a beech all day and golf. Then go home to you and have sex. |
| 1580 | 15707804567 | *7804567 | 07/03/10 19:26:44 (GMT) | Read | Inbox | Phone | Incoming | Beach. Obviously. |
| 1581 | 15707804567 | *7804567 | 07/03/10 19:27:29 (GMT) | Sent | Sent | Phone | Outgoing | I want to lay in the sun all day on the beach and get skin cancer and go for walks on the beach at night you and go shopping all day and then go home to my babyyyyy<333333 |
| 1582 | 15707804567 | *7804567 | 07/03/10 19:27:28 (GMT) | Read | Inbox | Phone | Incoming | You can be one of those hot waitresses at a fancy restaurant and make $300/night in tips |
| 1583 | 15707804567 | *7804567 | 07/03/10 19:27:44 (GMT) | Read | Inbox | Phone | Incoming | And I'll sell million dollar houses |
| 1584 | 15707804567 | *7804567 | 07/03/10 19:27:47 (GMT) | Sent | Sent | Phone | Outgoing | Yeaiiii! We're moving, really |
| 1585 | 15707804567 | *7804567 | 07/03/10 19:28:02 (GMT) | Read | Inbox | Phone | Incoming | Yes, really |
| 1586 | 15707804567 | *7804567 | 07/03/10 19:28:18 (GMT) | Sent | Sent | Phone | Outgoing | You'll still be w Dorl though |
| 1587 | 15707804567 | *7804567 | 07/03/10 19:28:34 (GMT) | Read | Inbox | Phone | Incoming | Rofl, yep |
| 1588 | 15707804567 | *7804567 | 07/03/10 19:28:37 (GMT) | Sent | Sent | Phone | Outgoing | No |
| 1589 | 15707804567 | *7804567 | 07/03/10 19:28:44 (GMT) | Read | Inbox | Phone | Incoming | Not when you're 18 |
| 1590 | 15707804567 | *7804567 | 07/03/10 19:28:53 (GMT) | Sent | Sent | Phone | Outgoing | Yes you will. |
| 1591 | 15707804567 | *7804567 | 07/03/10 19:28:58 (GMT) | Sent | Sent | Phone | Outgoing | Dorl can't come? Why not |
| 1592 | 15707804567 | *7804567 | 07/03/10 19:29:06 (GMT) | Read | Inbox | Phone | Incoming | She can be the maid |
| 1593 | 15707804567 | *7804567 | 07/03/10 19:29:23 (GMT) | Sent | Sent | Phone | Outgoing | OMG HAHAHA she can wash the sheets after we have sex |
| 1594 | 15707804567 | *7804567 | 07/03/10 19:29:43 (GMT) | Read | Inbox | Phone | Incoming | Yep, and clean the toilet |

ST 2867

| ID | Number | Date | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1595 | 15707804567 • 7804567 | 07/03/10 19:29:55 (GMT) | Read | Inbox | Phone | Incoming | With a toothbrush |
| 3658 | 15707804567 • 7804567 | 07/03/10 19:29:55 (GMT) | Read | Inbox | Phone | Incoming | With a toothbrush |
| 1596 | 15707804567 • 7804567 | 07/03/10 19:30:18 (GMT) | Sent | Sent | Phone | Outgoing | With her toothbrush. If she's lucky enough to get one. Ha |
| 3655 | 15707804567 • 7804567 | 07/03/10 19:30:18 (GMT) | Sent | Sent | Phone | Outgoing | With her toothbrush. If she's lucky enough to get one. Ha |
| 1597 | 15707804567 • 7804567 | 07/03/10 19:30:41 (GMT) | Read | Inbox | Phone | Incoming | Rofl <3 |
| 3654 | 15707804567 • 7804567 | 07/03/10 19:30:41 (GMT) | Read | Inbox | Phone | Incoming | Rofl <3 |
| 1598 | 15707804567 • 7804567 | 07/03/10 19:35:53 (GMT) | Sent | Sent | Phone | Outgoing | Just saw you driving on main street In of |
| 1599 | 15707804567 • 7804567 | 07/03/10 19:36:33 (GMT) | Read | Inbox | Phone | Incoming | No u didn't. I'm at Osmolia's |
| 1600 | 15707804567 • 7804567 | 07/03/10 19:40:06 (GMT) | Read | Inbox | Phone | Incoming | Where you goin hot stuff ?!? |
| 1601 | 15707804567 • 7804567 | 07/03/10 19:40:23 (GMT) | Read | Inbox | Phone | Incoming | With my dad <3 |
| 1602 | 15707804567 • 7804567 | 07/03/10 19:40:48 (GMT) | Read | Inbox | Phone | Incoming | Maybe I can buy him a car too? :/ |
| 1603 | 15707804567 • 7804567 | 07/03/10 19:42:11 (GMT) | Sent | Sent | Phone | Outgoing | No you were rich last week but now you're poor and can't even buy me a car |
| 1604 | 15707804567 • 7804567 | 07/03/10 19:42:54 (GMT) | Sent | Sent | Phone | Outgoing | I really don't like you. I hate your guys. I love you <3 |
| 1805 | 15707804567 • 7804567 | 07/03/10 19:45:18 (GMT) | Read | Inbox | Phone | Incoming | I'm so bipolar |
| 1609 | 15707804567 • 7804567 | 07/03/10 19:48:59 (GMT) | Read | Inbox | Phone | Incoming | Ouch. Major ouch. |
| 1606 | 15707804567 • 7804567 | 07/03/10 19:45:41 (GMT) | Read | Inbox | Phone | Incoming | NO FUCKING SHIT. |
| 1607 | 15707804567 • 7804567 | 07/03/10 19:45:53 (GMT) | Read | Inbox | Phone | Incoming | "understatement of the year" |
| 1608 | 15707804567 • 7804567 | 07/03/10 19:48:13 (GMT) | Sent | Sent | Phone | Outgoing | Hahahahha!!!! I just go dad can we go to subway and he goes to see that scumbag?!?!? |
| 1610 | 15707804567 • 7804567 | 07/03/10 19:48:46 (GMT) | Sent | Sent | Phone | Outgoing | Heeewwww |
| 3682 | 15707804567 • 7804567 | 07/03/10 19:48:46 (GMT) | Sent | Sent | Phone | Outgoing | Heeewwww |
| 1611 | 15707804567 • 7804567 | 07/03/10 19:51:02 (GMT) | Read | Inbox | Phone | Incoming | We're going to Victoria secrets so I can buy you saxy things to wear for me K? |
| 3659 | 15707804567 • 7804567 | 07/03/10 19:51:02 (GMT) | Read | Inbox | Phone | Incoming | We're going to Victoria secrets so I can buy you sexy things to wear for me K? |
| 1612 | 15707804567 • 7804567 | 07/03/10 19:51:26 (GMT) | Sent | Sent | Phone | Outgoing | Will you really? I need to bras and stuff |
| 1813 | 15707804567 • 7804567 | 07/03/10 19:51:47 (GMT) | Read | Inbox | Phone | Incoming | Absofuckinglutely |
| 1614 | 15707804567 • 7804567 | 07/03/10 19:52:55 (GMT) | Sent | Sent | Phone | Outgoing | Will you take me shopping to the crossings <3 |
| 1816 | 15707804567 • 7804567 | 07/03/10 19:53:10 (GMT) | Sent | Sent | Phone | Outgoing | And I'll give you head on the way there and on the way back <3 |
| 1816 | 15707804567 • 7804567 | 07/03/10 19:53:26 (GMT) | Read | Inbox | Phone | Incoming | Deal. |
| 1617 | 15707804567 • 7804567 | 07/03/10 19:53:41 (GMT) | Sent | Sent | Phone | Outgoing | Really? |

ST 2868

| No. | Number | Number | Date/Time (GMT) | Read/Sent | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1618 | 15707804567 | * 7804567 | 07/03/10 19:53:55 (GMT) | Sent | Inbox | Phone | Incoming | Fuck yeah |
| 1619 | 15707804567 | * 7804567 | 07/03/10 19:56:10 (GMT) | Sent | Sent | Phone | Outgoing | When ya wanna go? We can walk around there and hold hands and spend the day together |
| 1620 | 15707804567 | * 7804567 | 07/03/10 19:56:57 (GMT) | Read | Inbox | Phone | Incoming | Sometime this weak? Idk what day yet, I'll clear something |
| 1621 | 15707804567 | * 7804567 | 07/03/10 19:59:31 (GMT) | Sent | Sent | Phone | Outgoing | You'll take me to the crossings this week? |
| 1622 | 15707804567 | * 7804567 | 07/03/10 20:00:06 (GMT) | Read | Inbox | Phone | Incoming | I'll do anything for you brie, I love you to death |
| 1623 | 15707804567 | * 7804567 | 07/03/10 20:00:32 (GMT) | Read | Inbox | Phone | Incoming | Except leave dorf, and I'll even do that too. Just not right now |
| 1624 | 15707804567 | * 7804567 | 07/03/10 20:00:37 (GMT) | Sent | Sent | Phone | Outgoing | I'm really started to be convinced that you really do love me |
| 1625 | 15707804567 | * 7804567 | 07/03/10 20:01:06 (GMT) | Read | Inbox | Phone | Incoming | Yeah I think eventually, you'll see |
| 1626 | 15707804567 | * 7804567 | 07/03/10 20:02:30 (GMT) | Sent | Sent | Phone | Outgoing | Will you really buy me sexy lingerie? |
| 1627 | 15707804567 | * 7804567 | 07/03/10 20:03:23 (GMT) | Read | Inbox | Phone | Incoming | As much as you want |
| 1628 | 15707804567 | * 7804567 | 07/03/10 20:03:35 (GMT) | Read | Inbox | Phone | Incoming | I have veto power though |
| 1629 | 15707804567 | * 7804567 | 07/03/10 20:05:33 (GMT) | Read | Inbox | Phone | Incoming | What's the $$$ limit |
| 1630 | 15707804567 | * 7804567 | 07/03/10 20:05:56 (GMT) | Read | Sent | Phone | Outgoing | Unlimited |
| 1631 | 15707804567 | * 7804567 | 07/03/10 20:06:15 (GMT) | Sent | Sent | Phone | Outgoing | Phil. Lmao oh come on |
| 1632 | 15707804567 | * 7804567 | 07/03/10 20:06:33 (GMT) | Sent | Inbox | Phone | Incoming | But I also have unlimited veto power |
| 1633 | 15707804567 | * 7804567 | 07/03/10 20:07:00 (GMT) | Sent | Sent | Phone | Outgoing | Rofl what do you mean veto power |
| 1634 | 15707804567 | * 7804567 | 07/03/10 20:10:05 (GMT) | Read | Sent | Phone | Outgoing | Veto power means if there's a stich of clothing I don't like, you don't get it. Regardless of how much you might be in love with it |
| 1635 | 15707804567 | * 7804567 | 07/03/10 20:10:59 (GMT) | Sent | Sent | Phone | Outgoing | Rofl omg |
| 1636 | 15707804567 | * 7804567 | 07/03/10 20:12:17 (GMT) | Read | Inbox | Phone | Incoming | And don't fucking whine when I say no because that won't work. and I'll veto everything |
| 1637 | 15707804567 | * 7804567 | 07/03/10 20:13:50 (GMT) | Sent | Sent | Phone | Outgoing | Omg hahahahahahahah liiuuuyyyooouuuu |
| 1638 | 15707804567 | * 7804567 | 07/03/10 20:19:48 (GMT) | Read | Inbox | Phone | Incoming | And you may have to give me head in one of the dressing rooms. |
| 1639 | 15707804567 | * 7804567 | 07/03/10 20:20:06 (GMT) | Sent | Sent | Phone | Outgoing | We'll see |
| 1640 | 15707804567 | * 7804567 | 07/03/10 20:20:33 (GMT) | Sent | Sent | Phone | Outgoing | I will |
| 1641 | 15707804567 | * 7804567 | 07/03/10 20:20:50 (GMT) | Sent | Inbox | Phone | Incoming | Maybe we can even have sex, I never did that before Wanna try? |

ST 2869

Case 3:24-cv-00344-JFS    Document 26-11    Filed 05/10/24    Page 86 of 121

| ID | Number | Alt | Date/Time (GMT) | Read/Sent | Inbox/Sent | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| | | | | Read | Inbox | Phone | Incoming | Depends how many people are there. You can go to jail for that. |
| 1642 | 15707804567 | *7804567 | 07/03/10 20:21:22 (GMT) | Read | Inbox | Phone | Incoming | We'll see |
| 1643 | 15707804567 | *7804567 | 07/03/10 20:21:40 (GMT) | Sent | Sent | Phone | Outgoing | Yeah that'll be a double whammmmyyyy |
| 1644 | 15707804567 | *7804567 | 07/03/10 20:22:22 (GMT) | Read | Inbox | Phone | Incoming | That might rank high on the "craziest place you ever had sex in" list though. |
| 1645 | 15707804567 | *7804567 | 07/03/10 20:22:51 (GMT) | Sent | Sent | Phone | Outgoing | Absolutely. We can pull it off. Even if I have to bend over really quick |
| 1646 | 15707804567 | *7804567 | 07/03/10 20:23:24 (GMT) | Read | Inbox | Phone | Incoming | K. Now I'm excited. Fuck you. |
| 1647 | 15707804567 | *7804567 | 07/03/10 20:23:46 (GMT) | Sent | Sent | Phone | Outgoing | This week? |
| 1648 | 15707804567 | *7804567 | 07/03/10 20:24:39 (GMT) | Read | Inbox | Phone | Incoming | Yeah maybe like Wednesday. Tomorrow is shot and I have an office meeting at 5:00 on Tuesday |
| 1649 | 15707804567 | *7804567 | 07/03/10 20:24:54 (GMT) | Sent | Sent | Phone | Outgoing | Okay. So Wednesday?? |
| 1650 | 15707804567 | *7804567 | 07/03/10 20:25:11 (GMT) | Read | Inbox | Phone | Incoming | Tentatively, yes |
| 1651 | 15707804567 | *7804567 | 07/03/10 20:25:19 (GMT) | Read | Inbox | Phone | Incoming | Subject to change |
| 1652 | 15707804567 | *7804567 | 07/03/10 20:25:55 (GMT) | Sent | Sent | Phone | Outgoing | Where do I tail Linda I'm going...? |
| 1653 | 15707804567 | *7804567 | 07/03/10 20:26:18 (GMT) | Read | Inbox | Phone | Incoming | Like, if someone calls me Tuesday and says "I want you to sell me your $1.4 Deer Lake house on Wednesday at 4:00 PM", we'll be moving our date I think ;) |
| 1654 | 15707804567 | *7804567 | 07/03/10 20:26:24 (GMT) | Read | Inbox | Phone | Incoming | Idk, that's your problem ;) |
| 1655 | 15707804567 | *7804567 | 07/03/10 20:26:34 (GMT) | Read | Inbox | Phone | Incoming | Going to the crossings with Crystal? |
| 1656 | 15707804567 | *7804567 | 07/03/10 20:39:53 (GMT) | Read | Inbox | Phone | Incoming | What do you think Drew would do if I started "liking" Kristens status updates and stuff? |
| 1657 | 15707804567 | *7804567 | 07/03/10 20:40:20 (GMT) | Sent | Sent | Phone | Outgoing | Delete her or I'll break up with you. |
| 1658 | 15707804567 | *7804567 | 07/03/10 20:40:46 (GMT) | Read | Inbox | Phone | Incoming | Oh.. Okay, done |
| 1659 | 15707804567 | *7804567 | 07/03/10 20:41:01 (GMT) | Sent | Sent | Phone | Outgoing | Delete her. |
| 1660 | 15707804567 | *7804567 | 07/03/10 20:41:13 (GMT) | Read | Inbox | Phone | Incoming | I am |
| 1661 | 15707804567 | *7804567 | 07/03/10 20:42:14 (GMT) | Read | Inbox | Phone | Incoming | Now. |
| 1662 | 15707804567 | *7804567 | 07/03/10 20:42:16 (GMT) | Read | Inbox | Phone | Incoming | "Removed connection" |
| 1663 | 15707804567 | *7804567 | 07/03/10 20:42:35 (GMT) | Sent | Sent | Phone | Outgoing | I hate her more than dori and Ashley white and Kaitlin Brennan. |
| 1664 | 15707804567 | *7804567 | 07/03/10 20:43:00 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry, I didn't know |
| 1665 | 15707804567 | *7804567 | 07/03/10 20:43:10 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 1666 | 15707804567 | *7804567 | 07/03/10 20:52:53 (GMT) | Read | Inbox | Phone | Incoming | Oh I forgot a stipulation for Wednesday. You can never wear them for another boy as long as we're still together. Which is like... Forever. |

ST 2870

| # | Number | Date/Time | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1667 | 15707804567 | 07/03/10 20:53:15 (GMT) | Sent | | Phone | Outgoing | Okay. Promise. It's a deal. |
| 1668 | 15707804567 | 07/03/10 20:53:40 (GMT) | Read | Inbox | Phone | Incoming | K:) |
| 1669 | 15707804567 | 07/03/10 20:54:09 (GMT) | Sent | | Phone | Outgoing | Really sexy lingerie. |
| 1670 | 15707804567 | 07/03/10 20:56:03 (GMT) | Read | Inbox | Phone | Incoming | There's no VS down there though? |
| 1671 | 15707804567 | 07/03/10 20:58:30 (GMT) | Read | Inbox | Phone | Incoming | Guess that doesn't matter, you could make a cardboard bra and underwear look fucking hot |
| 1672 | 15707804567 | 07/03/10 21:03:56 (GMT) | Read | Inbox | Phone | Incoming | Or ignore my really blue comment :( |
| 1673 | 15707804567 | 07/03/10 21:04:04 (GMT) | Read | Inbox | Phone | Incoming | NICE. Fucking iPhone |
| 1674 | 15707804567 | 07/03/10 21:49:40 (GMT) | Sent | | Phone | Outgoing | Lmao. Awh I mean hey I could make anything look hot. Cause I am Brie duborgel, biitch. And what the fuck do you mean there's no victoria secret down there? Are you slow? They have every store imaginable down there. |
| 1675 | 15707804567 | 07/03/10 21:50:35 (GMT) | Read | Inbox | Phone | Incoming | Hmm I dont think so. But I hate it there so maybe I just missed it |
| 1676 | 15707804567 | 07/03/10 21:52:10 (GMT) | Sent | | Phone | Outgoing | Okay so crystal just texted me and told me you messaged her on facebook and were flirting with her and told her you had a dream about her? You're such a fucking filthy piece of shit. Honestly Phil, you're a disgusting human being. Go fuck off |
| 1677 | 15707804567 | 07/03/10 21:53:52 (GMT) | Read | Inbox | Phone | Incoming | ROFL. I messaged Crystal on facebook and told her she was a cheerleading in my dream last night. At no point did I flirt with the girl, what a fucking dirtbag |
| 1678 | 15707804567 | 07/03/10 21:54:12 (GMT) | Sent | | Phone | Outgoing | Fuck you. |
| 1679 | 15707804567 | 07/03/10 21:54:37 (GMT) | Read | Inbox | Phone | Incoming | Cheerleader* |
| 1680 | 15707804567 | 07/03/10 21:56:09 (GMT) | Read | Inbox | Phone | Incoming | And my entire opinion of crystal has now changed, since that's the second fucking time she said I "flirted" with her |
| 1681 | 15707804567 | 07/03/10 21:56:32 (GMT) | Sent | | Phone | Outgoing | You're a pig. My opinion of you changed. Go fuck yourself. |
| 1682 | 15707804567 | 07/03/10 21:57:21 (GMT) | Read | Inbox | Phone | Incoming | You're a pathetic excuse for a human being. K |

| ID | Number | Date/Time (GMT) | Read/Sent | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1683 | 15707804567 *7804567 | 07/03/10 22:02:27 (GMT) | Read | Inbox | Phone | Incoming | You're ridiculous, just because i said crystal was hot one time means i can have absolutely no contact with her at all? Sorry, I wasn't aware. |
| 1684 | 15707804567 *7804567 | 07/03/10 22:02:32 (GMT) | Read | Inbox | Phone | Incoming | Be mad, whatever |
| 1685 | 15707804567 *7804567 | 07/03/10 22:10:52 (GMT) | Read | Inbox | Phone | Incoming | Love you :) |
| 1686 | 15707804567 *7804567 | 07/03/10 22:12:21 (GMT) | Sent | Sent | Phone | Outgoing | Fwd: so uhm yeah, phil just fmed me & goes..i had a dream about you last night,you were a cheerleader or something..and i saw you drivin tha big white whatever-the-fuck-it-is the other day....he was bein all flirty and shit...just wanted to let you know |
| 1687 | 15707804567 *7804567 | 07/03/10 22:12:38 (GMT) | Sent | Sent | Phone | Outgoing | No you don't. You're absolutely disgusting. |
| 1688 | 15707804567 *7804567 | 07/03/10 22:15:05 (GMT) | Sent | Sent | Phone | Outgoing | I'm ridiculous Phil? You have told me several times you think she's really hot and would have sex with her. I told you that it bothers me because she's really slutty and I didn't want you talking to her anymore because you flirted with her once before and |
| 1689 | 15707804567 *7804567 | 07/03/10 22:16:35 (GMT) | Read | Inbox | Phone | Incoming | Oh maybe she must have forgotten to forward the part that said "it was nothing sexual so dint get the wrong idea". Like fuck you you fat pig. What a attention loving scumbag, I can't believe she's trying to manipulate my words |
| 1690 | 15707804567 *7804567 | 07/03/10 22:17:19 (GMT) | Read | Inbox | Phone | Incoming | Oh HA don't worry, my next convo with crystal won't be so nice |
| 1691 | 15707804567 *7804567 | 07/03/10 22:18:00 (GMT) | Read | Inbox | Phone | Incoming | And I would never hook up with one of your friends?!?!? Or anyone else for that matter you retarded idiot |
| 1692 | 15707804567 *7804567 | 07/03/10 22:19:20 (GMT) | Sent | Sent | Phone | Outgoing | Why would you im her and tell her that? Like what was the fucking point? You're so disgusting. |

ST 2872

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1693 | 15707804567 *7804567 | 07/03/10 22:21:58 (GMT) | Read | Inbox | Phone | Incoming | I wasn't aware I couldn't? If it were anyone else I would have lm'd them too. Just so happens crystal was a cheerleader in my dream last night. WHO CARES |
| 1694 | *7804567 | 07/03/10 22:22:46 (GMT) | Read | Inbox | Phone | Incoming | And for the record I no longer think she's hot. She gained about 30 pounds by the looks of it. Why are you so worried? |
| 1695 | *7804567 | 07/03/10 22:24:00 (GMT) | Sent | Sent | Phone | Outgoing | Because this is the second time you've lmed her and flirted with her after I told you I don't want you talking to her because she's gross? And I know how you are. And hmm maybe because you told me you you'd have sex w her? |
| 1696 | *7804567 | 07/03/10 22:27:50 (GMT) | Read | Inbox | Phone | Incoming | "Connection removed". That'll be the last contact I ever have with that manipulating bitch |
| 1697 | *7804567 | 07/03/10 22:28:24 (GMT) | Read | Sent | Phone | Outgoing | K Phil. |
| 1698 | *7804567 | 07/03/10 22:30:24 (GMT) | Read | Inbox | Phone | Incoming | Brie what I'm about to say is the honest to gods truth. If that girl were laying on a bed, naked and wanting to fuck my brains out, and I knew for 100% sure you'd never fond out, EVER, I still wouldn't do it. I know what it would do to you and I'd never |
| 1699 | *7804567 | 07/03/10 22:31:08 (GMT) | Sent | Sent | Phone | Outgoing | Oh fucking please. The damage is already done. |
| 1700 | *7804567 | 07/03/10 22:31:15 (GMT) | Read | Inbox | Phone | Incoming | Either believe me or don't, but I meant absolutely nothing by that convo today, and I even fucking told her that |
| 1701 | *7804567 | 07/03/10 22:32:16 (GMT) | Read | Inbox | Phone | Incoming | WHAT an attention seeker. I've never seen anything like it!! Last time I asked her about California and she said I was flirting then boil Like holy fuck, I'd punch her in the face right now of she were here |
| 1702 | 15707804567 *7804567 | 07/03/10 22:33:04 (GMT) | Sent | Sent | Phone | Outgoing | Oh yeah make her look like the bad guy. |

ST 2873

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1703 | *7804567 | 07/03/10 22:33:44 (GMT) | Read | Inbox | Phone | Incoming | Fuck it then, whatever goodnite |
| 1704 | *7804567 | 07/03/10 22:34:18 (GMT) | Sent | Sent | Phone | Outgoing | You're so disgusting. |
| 1705 | *7804567 | 07/03/10 22:39:19 (GMT) | Sent | Inbox | Phone | Incoming | Phones dying so really, bye |
| 1706 | *7804567 | 07/03/10 22:39:38 (GMT) | Sent | Sent | Phone | Outgoing | K go flirt with all my slutty friends. |
| 1707 | *7804567 | 07/03/10 22:39:52 (GMT) | Read | Inbox | Phone | Incoming | K |
| 1708 | *7804567 | 07/03/10 22:44:21 (GMT) | Read | Inbox | Phone | Incoming | We need to talk I think |
| 1709 | *7804567 | 07/03/10 22:44:50 (GMT) | Sent | Sent | Phone | Outgoing | No go flirt with my friends |
| 1710 | *7804567 | 07/03/10 22:45:13 (GMT) | Read | Inbox | Phone | Incoming | In person |
| 1711 | *7804567 | 07/03/10 22:45:23 (GMT) | Read | Inbox | Phone | Incoming | Tonight, if you can |
| 1712 | *7804567 | 07/03/10 22:45:27 (GMT) | Sent | Sent | Phone | Outgoing | No? |
| 1713 | *7804567 | 07/03/10 22:45:42 (GMT) | Read | Inbox | Phone | Incoming | No? |
| 1714 | *7804567 | 07/03/10 22:45:52 (GMT) | Sent | Sent | Phone | Outgoing | No. |
| 1715 | *7804567 | 07/03/10 22:48:21 (GMT) | Read | Inbox | Phone | Incoming | K well you text me when you're available to meet |
| 1716 | *7804567 | 07/03/10 22:48:45 (GMT) | Sent | Sent | Phone | Outgoing | No? |
| 1717 | *7804567 | 07/03/10 22:48:46 (GMT) | Read | Inbox | Phone | Incoming | I won't "bother you" with my disgustingness till then |
| 1718 | *7804567 | 07/03/10 22:46:57 (GMT) | Sent | Sent | Phone | Outgoing | No. |
| 1719 | *7804567 | 07/03/10 22:47:18 (GMT) | Read | Inbox | Phone | Incoming | No what? |
| 1720 | *7804567 | 07/03/10 22:47:30 (GMT) | Sent | Sent | Phone | Outgoing | I'm not seeing you |
| 1721 | *7804567 | 07/03/10 22:47:47 (GMT) | Read | Inbox | Phone | Incoming | Ever? |
| 1722 | *7804567 | 07/03/10 22:48:43 (GMT) | Sent | Sent | Phone | Outgoing | So you're ending this? |
| 1723 | *7804567 | 07/03/10 22:48:56 (GMT) | Sent | Sent | Phone | Outgoing | Shuttup |
| 1724 | *7804567 | 07/03/10 22:49:24 (GMT) | Read | Inbox | Phone | Incoming | Can you make sense for a minute please? |
| 1725 | *7804567 | 07/03/10 22:52:00 (GMT) | Read | Inbox | Phone | Incoming | K I'm not begging, gnite |
| 1726 | *7804567 | 07/03/10 23:00:11 (GMT) | Read | Inbox | Phone | Incoming | I love you and I'm sorry? |
| 1727 | *7804567 | 07/03/10 23:00:28 (GMT) | Read | Inbox | Phone | Incoming | I'm still learning you Brie, Idk where the boundaries are yet |
| 1728 | *7804567 | 07/03/10 23:00:43 (GMT) | Read | Inbox | Phone | Incoming | Give me a fucking break, please! |
| 1729 | *7804567 | 07/03/10 23:00:50 (GMT) | Sent | Sent | Phone | Outgoing | Idc go flirt with my friends. |
| 1730 | *7804567 | 07/03/10 23:01:15 (GMT) | Read | Inbox | Phone | Incoming | Are you fucking serious? |
| 1731 | *7804567 | 07/03/10 23:01:36 (GMT) | Sent | Sent | Phone | Outgoing | Are you? |

ST 2874

| # | Number | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1732 | 15707804567 | •7804567 | 07/03/10 23:11:28 (GMT) | Read | Inbox | Phone | Incoming | You can recieve a text message from a boy asking for birthday sex, but I send an instant message to a girl about something innocent, and thats not okay. Whatever Brie, you're just like fucking dont. I'm not putting up with this shit. I'm not texting you |
| 1733 | 15707804567 | •7804567 | 07/03/10 23:13:16 (GMT) | Sent | Outgoing | Phone | Outgoing | If i was fucking hiding it I would have. I told you about it and I said no. You're just the typical scumbag guy who turns the tables around. Key word I received a text. I wasn't the one who tried to make a play. You did. You messaged her trying to get w |
| 1734 | 15707804567 | •7804567 | 07/03/10 23:14:13 (GMT) | Read | Inbox | Phone | Incoming | Yeah yeah yeah, try |
| 1735 | 15707804567 | •7804567 | 07/03/10 23:15:07 (GMT) | Read | Inbox | Phone | Incoming | And yours |
| 1737 | 15707804567 | •7804567 | 07/03/10 23:15:10 (GMT) | Read | Inbox | Phone | Incoming | If you think I would "get" with one of your friends, than this entire thing is a waste of my time |
| 1736 | 15707804567 | •7804567 | 07/03/10 23:15:15 (GMT) | Sent | Sent | Phone | Outgoing | Oh my god. You're fucking ridiculous. And never compare me to |
| 1738 | 15707804567 | •7804567 | 07/03/10 23:15:59 (GMT) | Sent | Sent | Phone | Outgoing | Dont ever again. |
| 1739 | 15707804567 | •7804567 | 07/03/10 23:16:36 (GMT) | Sent | Sent | Phone | Incoming | We need a break, period |
| 1740 | 15707804567 | •7804567 | 07/03/10 23:16:46 (GMT) | Read | Inbox | Phone | Incoming | I can't convey how much I care about you because you just do |
| 1741 | 15707804567 | •7804567 | 07/03/10 23:18:30 (GMT) | Read | Inbox | Phone | Incoming | not trust me |
| 1743 | 15707804567 | •7804567 | 07/03/10 23:18:50 (GMT) | Read | Inbox | Phone | Incoming | Time apart might help. Idk |
| 1744 | 15707804567 | •7804567 | 07/03/10 23:19:10 (GMT) | Sent | Sent | Phone | Outgoing | Goodbye <3 Ilu |
| 1743 | 15707804567 | •7804567 | 07/03/10 23:19:10 (GMT) | Read | Inbox | Phone | Incoming | No u don't |
| 1745 | 15707804567 | •7804567 | 07/03/10 23:19:38 (GMT) | Read | Inbox | Phone | Incoming | Fucky you then |
| 1744 | 15707804567 | •7804567 | 07/03/10 23:19:38 (GMT) | Read | Inbox | Phone | Incoming | That was nice and respectful. |
| 1745 | 15707804567 | •7804567 | 07/03/10 23:20:09 (GMT) | Read | Inbox | Phone | Incoming | Yeah |
| 1746 | 15707804567 | •7804567 | 07/03/10 23:22:16 (GMT) | Read | Inbox | Phone | Incoming | Fuck your shopping trip and your car too. I'm not spending a dollar on you until I'm convinced you realize how much I care about you. There's no way I'm buying your love |
| 1747 | 15707804567 | •7804567 | 07/03/10 23:22:34 (GMT) | Read | Inbox | Phone | Incoming | And right now, I'm the furthest from convinced |

ST 2875

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1748 | 15707804567 | *7804567 | 07/03/10 23:22:53 (GMT) | Read | Inbox | Phone | Incoming | Sick of this shit, trying so hard then BOOM, another fight |
| 1749 | 15707804567 | *7804567 | 07/03/10 23:23:12 (GMT) | Read | Inbox | Phone | Incoming | I dont even care, just whatever juugnuefl |
| 1750 | 15707804567 | *7804567 | 07/03/10 23:23:57 (GMT) | Sent | Sent | Phone | Outgoing | You don't have to convince me with money you fucking asshole. But I did trust you and was convinced you loved me until I got that text from one of my Frieds |
| 1751 | 15707804567 | *7804567 | 07/03/10 23:23:59 (GMT) | Sent | Sent | Phone | Outgoing | Friends |
| 1752 | 15707804567 | *7804567 | 07/03/10 23:33:24 (GMT) | Read | Inbox | Phone | Incoming | Yeah you're right, I don't love you? Pssh I was just using you to get to crystal this whole time. Are you fucking stupid? And obviously you're doing "something" more important right now then to figure this out with me. So just fucking go. I'm tired of K: |
| 1753 | 15707804567 | *7804567 | 07/03/10 23:47:10 (GMT) | Read | Inbox | Phone | Incoming | I temporarily blocked your number from texting me. I need some time to figure this out. I love you Brie <3 |
| 1754 | 15707804567 | *7804567 | 07/03/10 23:47:38 (GMT) | Sent | Sent | Phone | Outgoing | What? R u kidding me Phil? |
| 1755 | 15707804567 | *7804567 | 07/03/10 23:47:48 (GMT) | Read | Inbox | Phone | Incoming | Automated message: User unavailable 570-780-4567. Your SMS is being returned as unsent. |
| 1756 | 15707804567 | *7804567 | 07/03/10 23:53:25 (GMT) | Read | Inbox | Phone | Incoming | I also deleted the texting app, for now. I don't know if you're getting these. Probably not actually. But if you are, I'm really sorry about today. I'm just really crushed right now, maybe I made the mistake the and us. Idk. Anyway, I love you again <3 |
| 1757 | 15707804567 | *7804567 | 07/03/10 23:54:00 (GMT) | Sent | Sent | Phone | Outgoing | I'm getting these. |
| 1758 | 15707804567 | *7804567 | 07/03/10 23:54:10 (GMT) | Read | Inbox | Phone | Incoming | Automated message: User unavailable 570-780-4567. Your SMS |
| 1759 | 15707804567 | *7804567 | 08/03/10 00:04:25 (GMT) | Read | Inbox | Phone | Incoming | Tried calling you. Seems you're probably with Tom, Ghile, lu |

ST 2876

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1760 | *7804567 | 08/03/10 00:06:30 (GMT) | Read | Inbox | Phone | Incoming | I'll be at Osmolia's for another 20 min if you'd like to talk. Assuming you're even getting these √ |
| 1761 | *7804567 | 08/03/10 00:09:33 (GMT) | Sent | Sent | Phone | Outgoing | You blok my number then expect me to call you? |
| 1762 | *7804567 | 08/03/10 00:09:49 (GMT) | Read | Inbox | Phone | Incoming | Automated message: User unavailable 570-780-4567. Your SMS is being returned as unsent |
| 1763 | *7804567 | 08/03/10 00:11:29 (GMT) | Read | Inbox | Phone | Incoming | Idk if you'll be able to call my phone. 457-2421 is Osmolias number, I got 15 minutes then I'm out |
| 1764 | *7804567 | 08/03/10 03:05:49 (GMT) | Read | Inbox | Phone | Incoming | Goodnite brianna <3 ilu more than anything. |
| 1765 | *7804567 | 08/03/10 03:06:33 (GMT) | Sent | Sent | Phone | Outgoing | I love you too<3 btw I told Linda I'm going to the crossings on Wednesday w amanda. She said okay. I'll give you some money. Hew. |
| 1766 | *7804567 | 08/03/10 03:07:19 (GMT) | Read | Inbox | Phone | Incoming | HEWWW!! I'll app text you in the morning, around 10 or so |
| 1767 | *7804567 | 08/03/10 03:07:30 (GMT) | Sent | Sent | Phone | Outgoing | Before that. |
| 1768 | *7804567 | 08/03/10 03:07:35 (GMT) | Read | Inbox | Phone | Incoming | Iu <33333 |
| 1769 | *7804567 | 08/03/10 03:07:54 (GMT) | Sent | Sent | Phone | Outgoing | Ilu <33333 |
| 1770 | *7804567 | 08/03/10 03:08:09 (GMT) | Read | Inbox | Phone | Incoming | I have an 8:00 meeting :( |
| 1771 | *7804567 | 08/03/10 03:08:19 (GMT) | Read | Inbox | Phone | Incoming | I'll ty before that |
| 1772 | *7804567 | 08/03/10 03:08:21 (GMT) | Sent | Sent | Phone | Outgoing | K then at like 9:20 |
| 1773 | *7804567 | 08/03/10 03:08:51 (GMT) | Read | Inbox | Phone | Incoming | Okay, rite <33 |
| 1774 | *7804567 | 08/03/10 12:28:27 (GMT) | Read | Inbox | Phone | Incoming | Sexy <3 I'm going into a meeting now, I'll app text you as soon as I'm out. I love you <3 |
| 1775 | *7804567 | 08/03/10 12:28:54 (GMT) | Sent | Sent | Phone | Outgoing | Hot stuff <3 ilu |
| 1776 | *7804567 | 08/03/10 12:29:16 (GMT) | Read | Inbox | Phone | Incoming | <3333 |
| 1777 | *7804567 | 08/03/10 21:38:58 (GMT) | Sent | Sent | Phone | Outgoing | I'm literally gonna kill myself. I'm gonna freak the fuck out. |
| 1778 | *7804567 | 08/03/10 21:46:03 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry I can't talk, I'm in the middle of a showing! I'll call you the second I get out |
| 1779 | *7804567 | 08/03/10 21:46:27 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 1781 | 15707804567 | 08/03/10 22:26:58 (GMT) | Read | Inbox | Phone | Incoming | Might as well say "HAHAHAHA" at the end |

ST 2877

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1782 | 15707804567 | *7804567 | 08/03/10 22:27:53 (GMT) | Sent | Sent | Phone | Outgoing | I must say, that is so cute. I'm in tears, I can't get over how in love you two are. |
| 1783 | 15707804567 | *7804567 | 08/03/10 22:28:47 (GMT) | Read | Inbox | Phone | Incoming | Yeah, about as much as Wild E. Coyote and the Roadrunner |
| 1784 | 15707804567 | *7804567 | 08/03/10 22:29:19 (GMT) | Sent | Sent | Phone | Outgoing | Heeeeewwwll!! |
| 1785 | 15707804567 | *7804567 | 08/03/10 22:29:37 (GMT) | Read | Inbox | Phone | Incoming | Love you Brie <3333 |
| 1786 | 15707804567 | *7804567 | 08/03/10 22:31:37 (GMT) | Read | Inbox | Phone | Incoming | Yo nigga. |
| 1787 | 15707804567 | *7804567 | 08/03/10 22:31:44 (GMT) | Sent | Sent | Phone | Outgoing | LMAO. |
| 1788 | 15707804567 | *7804567 | 08/03/10 22:33:14 (GMT) | Read | Inbox | Phone | Incoming | <333 I'll text you late, hoo |
| 1789 | 15707804567 | *7804567 | 08/03/10 22:34:04 (GMT) | Sent | Sent | Phone | Outgoing | Payce thaa fuck out, boooi! |
| 1790 | 15707804567 | *7804567 | 08/03/10 23:56:54 (GMT) | Sent | Sent | Phone | Outgoing | You're hot. |
| 1765 | 15707804567 | *7804567 | 08/03/10 23:58:34 (GMT) | Sent | Sent | Phone | Outgoing | You're hot. |
| 3765 | 15707804567 | *7804567 | 08/03/10 23:59:32 (GMT) | Read | Inbox | Phone | Incoming | I'm aware. Wish I could say the same about you. Sorry?! :/ |
| 1791 | 15707804567 | *7804567 | 08/03/10 23:59:32 (GMT) | Read | Inbox | Phone | Incoming | I'm aware. Wish I could say the same about you. Sorry?! :/ |
| 3766 | 15707804567 | *7804567 | 09/03/10 00:00:21 (GMT) | Sent | Sent | Phone | Outgoing | It's okay. I understand I'm ugly. :/ I'm just lucky to have someone as good looking as you in my life. |
| 1792 | 15707804567 | *7804567 | 09/03/10 00:00:21 (GMT) | Sent | Sent | Phone | Outgoing | It's okay. I understand I'm ugly. :/ I'm just lucky to have someone as good looking as you in my life. |
| 3767 | 15707804567 | *7804567 | 09/03/10 00:01:42 (GMT) | Read | Inbox | Phone | Incoming | Yeah you are pretty lucky tbqfh. Glad you realize that. Finally. |
| 1793 | 15707804567 | *7804567 | 09/03/10 00:01:42 (GMT) | Read | Inbox | Phone | Incoming | Yeah you are pretty lucky tbqfh. Glad you realize that. Finally. |
| 3768 | 15707804567 | *7804567 | 09/03/10 00:01:42 (GMT) | Read | Inbox | Phone | Incoming | Took you long enough. Now go make me a sandwich bitch. |
| 1794 | 15707804567 | *7804567 | 09/03/10 00:02:26 (GMT) | Sent | Sent | Phone | Outgoing | To be quite fucking honest, haha. You don't deserve a sandwich you slut. |
| 1795 | 15707804567 | *7804567 | 09/03/10 00:03:14 (GMT) | Read | Inbox | Phone | Incoming | And a pickle. With oreos. Bread and butter pickle ONLY k thanks. |
| 1796 | 15707804567 | *7804567 | 09/03/10 00:04:22 (GMT) | Sent | Sent | Phone | Outgoing | I'll shove a pickle up your ass. Really far up there, too. |
| 1797 | 15707804567 | *7804567 | 09/03/10 00:04:48 (GMT) | Read | Inbox | Phone | Incoming | Ew. |

ST 2878

| ID | Phone | Date/Time (GMT) | Status | Folder | | Type | Message |
|---|---|---|---|---|---|---|---|
| 1798 | 15707804567 | 09/03/10 00:05:17 (GMT) | Sent | Sent | Phone | Outgoing | Yes. To the point where you'll be shitting pickles for the rest of your life. HA. |
| 1799 | *7804567 | 09/03/10 00:06:33 (GMT) | Read | Inbox | Phone | Incoming | K I hope you trip down your front steps tomorrow morning and hit your top front teeth off the curb, and they all fall out so you're even more ugly than currently. K |
| 1800 | *7804567 | 09/03/10 00:06:49 (GMT) | Read | Inbox | Phone | Incoming | 1 win. |
| 1801 | *7804567 | 09/03/10 00:08:05 (GMT) | Sent | Sent | Phone | Outgoing | I hope tonight while you're sleep your wild snapping turtles climbs out of it's tank and gnaws off your nose and claws out your left eye. |
| 1802 | 15707804567 | 09/03/10 00:09:33 (GMT) | Read | Inbox | Phone | Incoming | :) <333 I still win, mainly because I'm just better than you. Over all just completely and utterly better. At everything. I have to go, im standing here texting instead of doing my job!! I love you so much |
| 1803 | *7804567 | 09/03/10 00:10:26 (GMT) | Read | Sent | Phone | Outgoing | K. You're still hideous and long and your nipple hairs could strangle a gorilla. I love you |
| 1804 | *7804567 | 09/03/10 00:11:16 (GMT) | Read | Inbox | Phone | Incoming | I'll text you later, couple hours. I miss you so much lol <3 |
| 1805 | *7804567 | 09/03/10 01:26:21 (GMT) | Sent | Sent | Phone | Outgoing | Awh! I just saw that. I miss you so much too <3 I have a plan |
| 1806 | *7804567 | 09/03/10 01:47:46 (GMT) | Sent | Sent | Phone | Outgoing | I wanna ride you like a wild stallion. |
| 1807 | *7804567 | 09/03/10 02:07:05 (GMT) | Read | Inbox | Phone | Incoming | Awful night. Awful. I want to talk to you so fucking bad. Nothing with us, just people are awful. And I miss you :( |
| 1808 | *7804567 | 09/03/10 02:07:38 (GMT) | Sent | Sent | Phone | Outgoing | Call me babe |
| 1809 | *7804567 | 09/03/10 02:08:58 (GMT) | Read | Inbox | Phone | Incoming | I can't, these people drove and I'm getting dropped off. All I thought of tonight was you, you have no idea what you're doing to me, do you? |
| 1810 | *7804567 | 09/03/10 02:09:26 (GMT) | Sent | Sent | Phone | Outgoing | What do you mean what I'm doin to you? |
| 1811 | *7804567 | 09/03/10 02:10:22 (GMT) | Read | Inbox | Phone | Incoming | Im crazy about you, I'm not just saying that, I'm literally fucking crazy |

| # | Number | | Date/Time (GMT) | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1812 | 15707804567 | *7804567 | 09/03/10 02:10:34 (GMT) | Read | Inbox | Phone | Incoming | I can't wait to see you |
| 1813 | 15707804567 | *7804567 | 09/03/10 02:10:44 (GMT) | Read | Inbox | Phone | Incoming | I just want a hug <3 |
| 1814 | 15707804567 | *7804567 | 09/03/10 02:11:11 (GMT) | Sent | Sent | Phone | Outgoing | Lmao. I miss you so much you're all I think about. I'm sick |
| 1815 | 15707804567 | *7804567 | 09/03/10 02:12:14 (GMT) | Read | Inbox | Phone | Incoming | I've totally disconnected myself from my life, dori, and everything I'm used to. I cannot fucking wait to be with you |
| 1816 | 15707804567 | *7804567 | 09/03/10 02:12:47 (GMT) | Read | Inbox | Phone | Incoming | But I have to go :/ I'll app text you in the morning. I love you so much Brie <3 gnite |
| 1817 | 15707804567 | *7804567 | 09/03/10 02:12:48 (GMT) | Sent | Sent | Phone | Outgoing | Were gonna make it happen and make everyones jaw drop. |
| 1818 | 15707804567 | *7804567 | 09/03/10 02:14:01 (GMT) | Read | Inbox | Phone | Incoming | <3333 llu |
| 1819 | 15707804567 | *7804567 | 09/03/10 02:14:23 (GMT) | Sent | Sent | Phone | Outgoing | You can't me? |
| 1820 | 15707804567 | *7804567 | 09/03/10 02:16:18 (GMT) | Read | Inbox | Phone | Incoming | Trust me, I wish I could. You have no idea what I went through tonight. I'll explain tomorrow |
| 1821 | 15707804567 | *7804567 | 09/03/10 02:16:43 (GMT) | Sent | Sent | Phone | Outgoing | You can't call me from Your car? For like two minutes? |
| 1822 | 15707804567 | *7804567 | 09/03/10 02:17:46 (GMT) | Read | Inbox | Phone | Incoming | I didn't drive tonight my love <3 these retarded idiots insisted, and they're about to drop me of at my house |
| 1823 | 15707804567 | *7804567 | 09/03/10 02:18:15 (GMT) | Sent | Sent | Phone | Outgoing | Oh okay. Cause that makes sense |
| 1824 | 15707804567 | *7804567 | 09/03/10 02:18:48 (GMT) | Read | Inbox | Phone | Incoming | ??? |
| 1825 | 15707804567 | *7804567 | 09/03/10 02:18:58 (GMT) | Sent | Sent | Phone | Outgoing | Nite. |
| 1826 | 15707804567 | *7804567 | 09/03/10 02:20:00 (GMT) | Read | Inbox | Phone | Incoming | I love you, you lanky retarded banana handed giant <3 |
| 1827 | 15707804567 | *7804567 | 09/03/10 02:20:03 (GMT) | Sent | Sent | Phone | Outgoing | Gnite |
| 1828 | 15707804567 | *7804567 | 09/03/10 02:20:13 (GMT) | Sent | Sent | Phone | Outgoing | Bye. |
| 1829 | 15707804567 | *7804567 | 09/03/10 02:26:54 (GMT) | Sent | Sent | Phone | Outgoing | You know. You tell me you and dorl don't talk and blah blah blah and you don't spend time with her. So if you guys don't talk to eachother at home why can't you just text me while you're home? |
| 1830 | 15707804567 | *7804567 | 09/03/10 02:27:38 (GMT) | Read | Inbox | Phone | Incoming | I can, see? |
| 1831 | 15707804567 | *7804567 | 09/03/10 02:28:00 (GMT) | Sent | Sent | Phone | Outgoing | okay. So talk to me then <3 |

ST 2880

| ID | Number | Short | Date/Time | Read/Sent | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1832 | 15707804567 | *7804567 | 09/03/10 02:28:04 (GMT) | Read | Inbox | Phone | Incoming | But I need to shower, then honestly? I'm going directly to sleep. I've really had an awful day |
| 1833 | 15707804567 | *7804567 | 09/03/10 02:29:38 (GMT) | Sent | Sent | Phone | Outgoing | So text me while you're in bed |
| 1834 | 15707804567 | *7804567 | 09/03/10 02:30:50 (GMT) | Read | Inbox | Phone | Incoming | b) you're such a retard. I'll text you when I'm out of the shower, K? <3 |
| 1835 | 15707804567 | *7804567 | 09/03/10 02:33:06 (GMT) | Sent | Sent | Phone | Outgoing | Good <3 |
| 1836 | 15707804567 | *7804567 | 09/03/10 02:47:09 (GMT) | Sent | Sent | Phone | Outgoing | You take long showers. Sigh |
| 1837 | 15707804567 | *7804567 | 09/03/10 02:52:53 (GMT) | Sent | Sent | Phone | Outgoing | And now you ignore me cause you're with her. Cute. |
| 1838 | 15707804567 | *7804567 | 09/03/10 03:05:07 (GMT) | Read | Inbox | Phone | Incoming | Or nooooo, cuz I was in the shower, idiot |
| 2976 | 15707804567 | *7804567 | 09/03/10 03:05:07 (GMT) | Read | Inbox | Phone | Incoming | Or nooooo, cuz I was in the shower. Idiot |
| 1839 | 15707804567 | *7804567 | 09/03/10 03:05:45 (GMT) | Sent | Sent | Phone | Outgoing | Hew. Are you naked |
| 2973 | 15707804567 | *7804567 | 09/03/10 03:05:45 (GMT) | Sent | Sent | Phone | Outgoing | Hew. Are you naked |
| 1840 | 15707804567 | *7804567 | 09/03/10 03:06:19 (GMT) | Read | Inbox | Phone | Incoming | That's your fault for not bringing it in with you |
| 1841 | 15707804567 | *7804567 | 09/03/10 03:08:19 (GMT) | Sent | Sent | Phone | Outgoing | Are you trying to get me caught till My phone was laying on my dining room table while you were texting me, REET |
| 1844 | 15707804567 | *7804567 | 09/03/10 03:07:27 (GMT) | Sent | Sent | Phone | Outgoing | Why don't you just keep your phone on you at all times? |
| 1843 | 15707804567 | *7804567 | 09/03/10 03:06:41 (GMT) | Read | Inbox | Phone | Incoming | Cause if she doesn't catch you, You'll never leave her |
| 1842 | 15707804567 | *7804567 | 09/03/10 03:06:29 (GMT) | Read | Inbox | Phone | Incoming | Ever. |
| 1845 | 15707804567 | *7804567 | 09/03/10 03:07:55 (GMT) | Read | Inbox | Phone | Incoming | I should have, just didn't |
| 1847 | 15707804567 | *7804567 | 09/03/10 03:07:56 (GMT) | Read | Inbox | Phone | Incoming | Listen you fuck. |
| 1848 | 15707804567 | *7804567 | 09/03/10 03:08:00 (GMT) | Sent | Sent | Phone | Outgoing | Erie I know you want me to leave her, I get it. But don't try to get me caught, pleaseIII That's not the solution, I swear |
| 1846 | 15707804567 | *7804567 | 09/03/10 03:08:01 (GMT) | Read | Inbox | Phone | Incoming | I didn't think you'd text me!! |
| 1849 | 15707804567 | *7804567 | 09/03/10 03:08:17 (GMT) | Sent | Sent | Phone | Outgoing | I love you <3 I'll text you tomorrow |
| 1850 | 15707804567 | *7804567 | 09/03/10 03:08:27 (GMT) | Read | Inbox | Phone | Incoming | I'm going to sleep, I've had a bad day, and I need it |
| 1851 | 15707804567 | *7804567 | 09/03/10 03:09:02 (GMT) | Sent | Sent | Phone | Outgoing | Wrap your arms around dor for me and make sure you tell her you love her too before you fall asleep |
| 1852 | 15707804567 | *7804567 | 09/03/10 03:09:41 (GMT) | Read | Inbox | Phone | Incoming | Whatever. Love you <3 |

| ID | Number | Masked | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1853 | 15707804567 | *7804567 | 09/03/10 03:09:58 (GMT) | Sent | Sent | Phone | Outgoing | Nope. Bye. |
| 1854 | 15707804567 | *7804567 | 09/03/10 11:39:20 (GMT) | Read | Inbox | Phone | Incoming | Wake up poop face :) |
| 1855 | 15707804567 | *7804567 | 09/03/10 12:12:26 (GMT) | Sent | Sent | Phone | Outgoing | Ew. Oh my god. |
| 1856 | 15707804567 | *7804567 | 09/03/10 12:12:51 (GMT) | Read | Inbox | Phone | Incoming | Haha <3 |
| 1857 | 15707804567 | *7804567 | 09/03/10 12:13:44 (GMT) | Sent | Sent | Phone | Outgoing | Ugh. |
| 1858 | 15707804567 | *7804567 | 09/03/10 12:14:13 (GMT) | Read | Inbox | Phone | Incoming | Sorry :) |
| 1859 | 15707804567 | *7804567 | 09/03/10 12:14:48 (GMT) | Sent | Sent | Phone | Outgoing | You smell |
| 1860 | 15707804567 | *7804567 | 09/03/10 12:15:08 (GMT) | Read | Inbox | Phone | Incoming | I know, I'm about to shower |
| 1861 | 15707804567 | *7804567 | 09/03/10 12:15:44 (GMT) | Sent | Sent | Phone | Outgoing | Oh you're still home? |
| 1862 | 15707804567 | *7804567 | 09/03/10 12:15:58 (GMT) | Read | Inbox | Phone | Incoming | Yep |
| 1864 | 15707804567 | *7804567 | 09/03/10 12:17:14 (GMT) | Read | Inbox | Phone | Incoming | No way :) I'm too skinny to show off my body |
| 1863 | 15707804567 | *7804567 | 09/03/10 12:16:46 (GMT) | Sent | Sent | Phone | Outgoing | Oh and you're texting me <3 omg please send me a mirror picture like flexing or something. I really will die |
| 1865 | 15707804567 | *7804567 | 09/03/10 12:17:44 (GMT) | Read | Inbox | Phone | Incoming | I've seen every part of your body including your asshole. Im pretty sure you don't have to be embarassed. |
| 1867 | 15707804567 | *7804567 | 09/03/10 12:18:09 (GMT) | Read | Inbox | Phone | Incoming | Yeah I know, but I still am |
| 1866 | 15707804567 | *7804567 | 09/03/10 12:20:28 (GMT) | Sent | Sent | Phone | Outgoing | I'm waiting for my picture !! |
| 1868 | 15707804567 | *7804567 | 09/03/10 12:20:48 (GMT) | Read | Inbox | Phone | Incoming | Eventually ;) |
| 1869 | 15707804567 | *7804567 | 09/03/10 12:21:18 (GMT) | Sent | Sent | Phone | Outgoing | I've sent you a million naked pictures, you don't even have to be naked. Just be cute. It'll make my whole day |
| 1870 | 15707804567 | *7804567 | 09/03/10 12:21:31 (GMT) | Read | Inbox | Phone | Incoming | When we live together, will you give me morning head every day? I always wanted a girl that would do that :( |
| 1871 | 15707804567 | *7804567 | 09/03/10 12:22:04 (GMT) | Sent | Sent | Phone | Outgoing | If you send me a picture |
| 1872 | 15707804567 | *7804567 | 09/03/10 12:22:34 (GMT) | Read | Inbox | Phone | Incoming | That's not fair :( |
| 1873 | 15707804567 | *7804567 | 09/03/10 12:22:43 (GMT) | Sent | Sent | Phone | Outgoing | Yes it is. |
| 1874 | 15707804567 | *7804567 | 09/03/10 12:22:52 (GMT) | Read | Inbox | Phone | Incoming | I can't I'm sorry I'm too self conscious |
| 1875 | 15707804567 | *7804567 | 09/03/10 12:23:18 (GMT) | Read | Inbox | Phone | Incoming | Phil. Don't use that as an excuse I've seen you naked 600 times. |
| 1876 | 15707804567 | *7804567 | 09/03/10 12:23:35 (GMT) | Sent | Sent | Phone | Outgoing | Or more. Bye. |
| 1878 | 15707804567 | *7804567 | 09/03/10 12:27:45 (GMT) | Read | Inbox | Phone | Incoming | <333 |
| 1879 | 15707804567 | *7804567 | 09/03/10 12:31:02 (GMT) | Read | Inbox | Phone | Incoming | Or don't say anything !!!!!! |
| 1880 | 15707804567 | *7804567 | 09/03/10 12:33:09 (GMT) | Sent | Sent | Phone | Outgoing | Omg I love you so much |

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 1861 | 1570780*4567 *7804567 | 09/03/10 12:33:46 (GMT) | Read | Inbox | Phone | Incoming | Ha <3 k I really gotta shower, I'll app text you in a little while. |
| 1881 | 1570780*4567 *7804567 | 09/03/10 12:34:29 (GMT) | Sent | Sent | Phone | Outgoing | Love you |
| 1882 | 1570780*4567 *7804567 | 09/03/10 19:39:28 (GMT) | Sent | Sent | Phone | Outgoing | Hahahahah you made my day bye |
| 1883 | 1570780*4567 *7804567 | 09/03/10 19:48:55 (GMT) | Sent | Inbox | Phone | Incoming | Heeeeeyyyy babbbeeee<3333333 |
| 1884 | 1570780*4567 *7804567 | 09/03/10 19:49:10 (GMT) | Read | Inbox | Phone | Incoming | Hi darling <3 |
| 1895 | 1570780*4567 *7804567 | 09/03/10 19:49:36 (GMT) | Read | Inbox | Phone | Incoming | Hiiiii |
| 1896 | 1570780*4567 *7804567 | 09/03/10 19:50:07 (GMT) | Read | Sent | Phone | Outgoing | Whatcha doinnnn |
| 1897 | 1570780*4567 *7804567 | 09/03/10 19:50:14 (GMT) | Sent | Sent | Phone | Outgoing | On my way home from skkeewwwlll |
| 1886 | 1570780*4567 *7804567 | 09/03/10 19:50:42 (GMT) | Read | Inbox | Phone | Incoming | I miss youuuu <3 |
| 1887 | 1570780*4567 *7804567 | 09/03/10 19:56:43 (GMT) | Read | Inbox | Phone | Incoming | K |
| 1888 | 1570780*4567 *7804567 | 09/03/10 19:56:57 (GMT) | Read | Inbox | Phone | Incoming | K |
| 1889 | 1570780*4567 *7804567 | 09/03/10 19:59:23 (GMT) | Read | Inbox | Phone | Incoming | Lmaol |
| 1888 | 1570780*4567 *7804567 | 09/03/10 20:02:15 (GMT) | Read | Inbox | Phone | Incoming | K |
| 1890 | 1570780*4567 *7804567 | 09/03/10 20:02:28 (GMT) | Read | Inbox | Phone | Incoming | Are you at osmollas ? |
| 1891 | 1570780*4567 *7804567 | 09/03/10 20:02:42 (GMT) | Sent | Inbox | Phone | Incoming | Yep |
| 1892 | 1570780*4567 *7804567 | 09/03/10 20:02:51 (GMT) | Read | Sent | Phone | Outgoing | My uncles are all over the place though |
| 1893 | 1570780*4567 *7804567 | 09/03/10 20:03:07 (GMT) | Read | Inbox | Phone | Incoming | I'm stopping to get gas |
| 1894 | 1570780*4567 *7804567 | 09/03/10 20:03:28 (GMT) | Read | Sent | Phone | Outgoing | With who |
| 1895 | 1570780*4567 *7804567 | 09/03/10 20:03:49 (GMT) | Sent | Sent | Phone | Outgoing | Myself |
| 1896 | 1570780*4567 *7804567 | 09/03/10 20:09:34 (GMT) | Sent | Inbox | Phone | Incoming | It better be only you |
| 1897 | 1570780*4567 *7804567 | 09/03/10 20:04:15 (GMT) | Read | Sent | Phone | Outgoing | Why do you say that |
| 1898 | 1570780*4567 *7804567 | 09/03/10 20:05:15 (GMT) | Sent | Inbox | Phone | Incoming | Bcuz |
| 1899 | 1570780*4567 *7804567 | 09/03/10 20:06:15 (GMT) | Sent | Sent | Phone | Outgoing | Nevermind I guess I won't then cause bekans getting dropped off here |
| 1900 | 1570780*4567 *7804567 | 09/03/10 20:07:42 (GMT) | Read | Inbox | Phone | Incoming | Bekah can come |
| 1901 | 1570780*4567 *7804567 | 09/03/10 20:09:15 (GMT) | Sent | Sent | Phone | Outgoing | But I can't kiss you :( |
| 1902 | 1570780*4567 *7804567 | 09/03/10 20:09:41 (GMT) | Sent | Inbox | Phone | Incoming | But I can't kiss you :( |
| 1904 | 1570780*4567 *7804567 | 09/03/10 20:09:34 (GMT) | Read | Inbox | Phone | Incoming | Then why'd you say it better be just you? |
| 3750 | 1570780*4567 *7804567 | 09/03/10 20:09:34 (GMT) | Read | Inbox | Phone | Incoming | But I can't kiss you :( |
| 1903 | 1570780*4567 *7804567 | 09/03/10 20:09:41 (GMT) | Sent | Sent | Phone | Outgoing | Then why'd you say it better be just you? |
| 3751 | 1570780*4567 *7804567 | 09/03/10 20:09:41 (GMT) | Sent | Sent | Phone | Outgoing | Then why'd you say it better be just you? |
| 1905 | 1570780*4567 *7804567 | 09/03/10 20:10:55 (GMT) | Read | Inbox | Phone | Incoming | Idk, still nervous about your friends knowing already. Especially during the school year |
| 3748 | 1570780*4567 *7804567 | 09/03/10 20:10:55 (GMT) | Read | Inbox | Phone | Incoming | Idk, still nervous about your friends knowing already. Especially during the school year |
| 1906 | 1570780*4567 *7804567 | 09/03/10 20:11:28 (GMT) | Read | Inbox | Phone | Incoming | It's so obvious to Bekah already. Just getting worried. This is what happened last time |

ST 2883

Case 3:24-cv-00344-JFS    Document 26-11    Filed 05/10/24    Page 100 of 121

| # | Number | Short | Date/Time | Read/Sent | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 3746 | 15707804567 | 7804567 | 09/03/10 20:11:28 (GMT) | Read | Inbox | Phone | Incoming | It's so obvious to Bakah already. Just getting worried. This is |
| 1908 | 15707804567 | 7804567 | 09/03/10 20:13:24 (GMT) | Read | Inbox | Phone | Incoming | what happened last time |
| 1907 | 15707804567 | 7804567 | 09/03/10 20:12:16 (GMT) | Sent | Sent | Phone | Outgoing | No bakah doesn't no |
| 1909 | 15707804567 | 7804567 | 09/03/10 20:14:33 (GMT) | Read | Inbox | Phone | Incoming | I know. I just think the more you come here and she sees us talking, she'll catch on |
| 1910 | 15707804567 | 7804567 | 09/03/10 20:14:55 (GMT) | Read | Inbox | Phone | Incoming | I just don't want to use you again :( |
| 1911 | 15707804567 | 7804567 | 09/03/10 20:25:13 (GMT) | Sent | Sent | Phone | Outgoing | You won't. Not this time - |
| 1912 | 15707804567 | 7804567 | 09/03/10 20:27:33 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 1913 | 15707804567 | 7804567 | 09/03/10 20:27:46 (GMT) | Read | Inbox | Phone | Incoming | I love you ! |
| 1914 | 15707804567 | 7804567 | 09/03/10 20:27:46 (GMT) | Read | Inbox | Phone | Incoming | I love you :) |
| 3733 | 15707804567 | 7804567 | 09/03/10 20:27:48 (GMT) | Sent | Sent | Phone | Outgoing | Love you :) |
| 1915 | 15707804567 | 7804567 | 09/03/10 20:28:16 (GMT) | Read | Inbox | Phone | Incoming | Happy mood? |
| 3732 | 15707804567 | 7804567 | 09/03/10 20:29:16 (GMT) | Sent | Sent | Phone | Outgoing | Happy mood? |
| 1916 | 15707804567 | 7804567 | 09/03/10 20:37:08 (GMT) | Read | Inbox | Phone | Incoming | Yes!!! |
| 1917 | 15707804567 | 7804567 | 09/03/10 20:37:30 (GMT) | Sent | Sent | Phone | Outgoing | Yes!!! |
| 1918 | 15707804567 | 7804567 | 09/03/10 20:42:51 (GMT) | Read | Inbox | Phone | Incoming | Good, I like when mean Brie goes away <3 |
| 1919 | 15707804567 | 7804567 | 09/03/10 20:44:43 (GMT) | Sent | Sent | Phone | Outgoing | I'm always mean |
| 1920 | 15707804567 | 7804567 | 09/03/10 20:44:57 (GMT) | Read | Inbox | Phone | Incoming | Not always |
| 1921 | 15707804567 | 7804567 | 09/03/10 20:45:58 (GMT) | Sent | Sent | Phone | Outgoing | When are you coming? |
| 1922 | 15707804567 | 7804567 | 09/03/10 20:46:00 (GMT) | Read | Inbox | Phone | Incoming | 7 |
| 1923 | 15707804567 | 7804567 | 09/03/10 20:46:28 (GMT) | Sent | Sent | Phone | Outgoing | Ha no, I leave at 4:45 |
| 1924 | 15707804567 | 7804567 | 09/03/10 21:05:30 (GMT) | Sent | Sent | Phone | Outgoing | Couple mins |
| 1925 | 15707804567 | 7804567 | 09/03/10 21:06:44 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 1926 | 15707804567 | 7804567 | 09/03/10 21:13:30 (GMT) | Read | Inbox | Phone | Incoming | Almost there |
| 1927 | 15707804567 | 7804567 | 09/03/10 21:13:37 (GMT) | Read | Inbox | Phone | Incoming | Here |
| 1928 | 15707804567 | 7804567 | 09/03/10 21:44:46 (GMT) | Sent | Sent | Phone | Outgoing | Sorry my fucking phone won't stop ringing |
| 1929 | 15707804567 | 7804567 | 09/03/10 21:46:52 (GMT) | Read | Inbox | Phone | Incoming | You're welcome |
| 1930 | 15707804567 | 7804567 | 09/03/10 21:47:34 (GMT) | Sent | Sent | Phone | Outgoing | That was so close. Phew. |
| 1931 | 15707804567 | 7804567 | 09/03/10 21:48:02 (GMT) | Read | Inbox | Phone | Incoming | You gotta stop |
| 1932 | 15707804567 | 7804567 | 09/03/10 21:49:51 (GMT) | Sent | Sent | Phone | Outgoing | Yeah never doing that again till I actually have my license |

Yeah way too many people in mcosic for phil and Brie to be seen at Osmelia's

Roft. No. I mean as soon as o pulled papas car in and the garage door closed my Mom was on the front porch. Omg

ST 2884

| ID | Number | Alt | Timestamp | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1933 | 15707804567 | *7804567 | 09/03/10 21:50:18 (GMT) | Read | Inbox | Phone | Incoming | I love you :) |
| 1934 | 15707804567 | *7804567 | 09/03/10 21:50:32 (GMT) | Sent | Sent | Phone | Outgoing | I love you too. Thanks for the gas |
| 1935 | 15707804567 | *7804567 | 09/03/10 21:51:11 (GMT) | Read | Inbox | Phone | Incoming | You'll never pay for gas again! |
| 1936 | 15707804567 | *7804567 | 09/03/10 21:52:26 (GMT) | Read | Inbox | Phone | Incoming | Or make up. Hair dye. Or.. anything.. |
| 1937 | 15707804567 | *7804567 | 09/03/10 21:53:22 (GMT) | Sent | Sent | Phone | Outgoing | You'll give me a free gas when I get my..license |
| 1938 | 15707804567 | *7804567 | 09/03/10 21:54:26 (GMT) | Sent | Sent | Phone | Outgoing | I'll give you anything if you just stop getting high |
| 1939 | 15707804567 | *7804567 | 09/03/10 21:55:37 (GMT) | Read | Inbox | Phone | Incoming | Rofl. What about that civic <3 |
| 1940 | 15707804567 | *7804567 | 09/03/10 21:55:55 (GMT) | Read | Inbox | Phone | Incoming | No. Not yet |
| 1941 | 15707804567 | *7804567 | 09/03/10 21:56:08 (GMT) | Sent | Sent | Phone | Outgoing | Deals off |
| 1942 | 15707804567 | *7804567 | 09/03/10 21:57:42 (GMT) | Read | Inbox | Phone | Incoming | K. |
| 1943 | 15707804567 | *7804567 | 09/03/10 22:03:39 (GMT) | Read | Inbox | Phone | Incoming | I'm at an office meeting. I'll text you when I'm out |
| 1944 | 15707804567 | *7804567 | 09/03/10 22:15:28 (GMT) | Read | Inbox | Phone | Incoming | K Ilu. |
| 1945 | 15707804567 | *7804567 | 09/03/10 22:21:41 (GMT) | Read | Inbox | Phone | Incoming | Ilu<3 |
| 1946 | 15707804567 | *7804567 | 09/03/10 23:05:49 (GMT) | Read | Inbox | Phone | Incoming | Can I call u? |
| 1947 | 15707804567 | *7804567 | 09/03/10 23:06:07 (GMT) | Sent | Sent | Phone | Outgoing | No, lol |
| 1948 | 15707804567 | *7804567 | 09/03/10 23:06:40 (GMT) | Read | Inbox | Phone | Incoming | :/ |
| 1949 | 15707804567 | *7804567 | 09/03/10 23:06:22 (GMT) | Sent | Sent | Phone | Outgoing | What ya doing |
| 1950 | 15707804567 | *7804567 | 09/03/10 23:06:58 (GMT) | Read | Inbox | Phone | Incoming | What ya doing |
| 1951 | 15707804567 | *7804567 | 09/03/10 23:07:10 (GMT) | Sent | Sent | Phone | Outgoing | WHY |
| 3337 | 15707804567 | *7804567 | 09/03/10 23:07:10 (GMT) | Read | Inbox | Phone | Incoming | WHY |
| 3340 | 15707804567 | *7804567 | 09/03/10 23:07:35 (GMT) | Sent | Sent | Phone | Outgoing | .... |
| 3341 | 15707804567 | *7804567 | 09/03/10 23:08:16 (GMT) | Sent | Sent | Phone | Outgoing | K Text you later |
| 3342 | 15707804567 | *7804567 | 09/03/10 23:08:18 (GMT) | Read | Inbox | Phone | Incoming | No mow |
| 3335 | 15707804567 | *7804567 | 09/03/10 23:08:37 (GMT) | Read | Inbox | Phone | Incoming | You're with lover boy <3333 |
| 3336 | 15707804567 | *7804567 | 09/03/10 23:08:37 (GMT) | Sent | Sent | Phone | Outgoing | You're with lover boy <3333 |
| 1952 | 15707804567 | *7804567 | 09/03/10 23:11:53 (GMT) | Read | Inbox | Phone | Incoming | You slept with d |
| 1953 | 15707804567 | *7804567 | 09/03/10 23:12:10 (GMT) | Sent | Sent | Phone | Outgoing | You slept with d last night<3333 |
| 1954 | 15707804567 | *7804567 | 09/03/10 23:13:10 (GMT) | Read | Inbox | Phone | Incoming | You slept with don't last night<3333 |
| 1955 | 15707804567 | *7804567 | 09/03/10 23:13:19 (GMT) | Unread | Inbox | Phone | Incoming | Text you later |
| 1956 | 15707804567 | *7804567 | 09/03/10 23:13:51 (GMT) | Read | Inbox | Phone | Incoming | No? Now |
| 1957 | 15707804567 | *7804567 | 09/03/10 23:12:10 (GMT) | Sent | Sent | Phone | Outgoing | Ilu2 |
| 1960 | 15707804567 | *7804567 | 09/03/10 23:13:51 (GMT) | Read | Inbox | Phone | Incoming | Ilu |
| 1959 | 15707804567 | *7804567 | 09/03/10 23:13:19 (GMT) | Sent | Sent | Phone | Outgoing | Kk |
| 1961 | 15707804567 | *7804567 | 09/03/10 23:16:25 (GMT) | Read | Inbox | Phone | Incoming | Ilu2 |
| 1958 | 15707804567 | *7804567 | 09/03/10 23:13:10 (GMT) | Sent | Sent | Phone | Outgoing | Ilu2 |
| 3336 | 15707804567 | *7804567 | 09/03/10 23:16:25 (GMT) | Sent | Sent | Phone | Outgoing | I'm busy, just had 5 minutes to talk. I'll text you before I go home |

ST 2885

| ID | Number | Contact | Date/Time (GMT) | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1962 | 15707804567 | *7804567 | 09/03/10 23:16:47 | Read | Inbox | Phone | Incoming | K1 |
| 1963 | 15707804567 | *7804567 | 09/03/10 23:18:18 | Read | Inbox | Phone | Incoming | Sorry to interupt. Bye. |
| 3338 | 15707804567 | *7804567 | 09/03/10 23:18:18 | Read | Inbox | Phone | Incoming | Sorry to interupt. Bye. |
| 1964 | 15707804567 | *7804567 | 09/03/10 23:18:37 | Sent | Sent | Phone | Outgoing | Lmao. Not interupting anything |
| 1955 | 15707804567 | *7804567 | 09/03/10 23:18:58 | Read | Inbox | Phone | Incoming | Right. Bye |
| 3341 | 15707804567 | *7804567 | 09/03/10 23:19:15 | Sent | Sent | Phone | Outgoing | You have no reason to be mad Phil |
| 1966 | 15707804567 | *7804567 | 09/03/10 23:19:15 | Sent | Sent | Phone | Outgoing | You have no reason to be mad Phil |
| 1967 | 15707804567 | *7804567 | 09/03/10 23:19:44 | Read | Inbox | Phone | Incoming | I'm not being mad? I'm acting like you act |
| 3339 | 15707804567 | *7804567 | 09/03/10 23:19:44 | Read | Inbox | Phone | Incoming | I'm not being mad? I'm acting like you act |
| 1968 | 15707804567 | *7804567 | 09/03/10 23:19:57 | Sent | Sent | Phone | Outgoing | K |
| 1969 | 15707804567 | *7804567 | 09/03/10 23:20:19 | Read | Inbox | Phone | Incoming | Which I'll continue to do every time I know you're with him. Until |
| 1970 | 15707804567 | *7804567 | 09/03/10 23:21:58 | Read | Inbox | Phone | Incoming | I'm at this house, be away from Tom by the time I get out (about an hour) so I can at least talk to you tonight. K? Ilu <3 |
| 1971 | 15707804567 | *7804567 | 09/03/10 23:24:19 | Sent | Sent | Phone | Outgoing | KK ilu |
| 1972 | 15707804567 | *7804567 | 10/03/10 00:51:32 | Read | Inbox | Phone | Incoming | K? ilu <3 |
| 1973 | 15707804567 | *7804567 | 10/03/10 00:51:55 | Sent | Sent | Phone | Outgoing | with friends |
| 1974 | 15707804567 | *7804567 | 10/03/10 00:52:38 | Read | Inbox | Phone | Incoming | K I'm going home then, I'll text you tomorrow |
| 1975 | 15707804567 | *7804567 | 10/03/10 00:52:49 | Read | Inbox | Phone | Incoming | Grlie |
| 1976 | 15707804567 | *7804567 | 10/03/10 00:52:56 | Read | Inbox | Phone | Incoming | ilu |
| 1977 | 15707804567 | *7804567 | 10/03/10 00:53:06 | Sent | Sent | Phone | Outgoing | Don't be mean to me? |
| 1978 | 15707804567 | *7804567 | 10/03/10 00:53:58 | Read | Inbox | Phone | Incoming | Just really wanted to talk to you today, sorry. No big deal, grlie |
| 1979 | 15707804567 | *7804567 | 10/03/10 00:55:06 | Sent | Sent | Phone | Outgoing | You're going home to another girl. Please. |
| 1980 | 15707804567 | *7804567 | 10/03/10 00:55:21 | Read | Inbox | Phone | Incoming | K |
| 1981 | 15707804567 | *7804567 | 10/03/10 00:55:28 | Sent | Sent | Phone | Outgoing | You know I'm right |
| 1982 | 15707804567 | *7804567 | 10/03/10 00:57:20 | Read | Inbox | Phone | Incoming | Grlie ilu <3 |
| 1983 | 15707804567 | *7804567 | 10/03/10 00:57:29 | Sent | Sent | Phone | Outgoing | Ok |
| 1984 | 15707804567 | *7804567 | 10/03/10 01:22:47 | Read | Inbox | Phone | Incoming | I've decided that I don't like you anymore |
| 1985 | 15707804567 | *7804567 | 10/03/10 01:25:40 | Sent | Sent | Phone | Outgoing | Good<3 |

ST 2886

| ID | | | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 1986 | 15707804567 | *7804567 | 10/03/10 01:26:32 (GMT) | Read | Inbox | Phone | Incoming | I wish you liked me more. Or at least were as excited to talk to me as I am about you |
| 1987 | 15707804567 | *7804567 | 10/03/10 01:26:38 (GMT) | Read | Inbox | Phone | Incoming | But you're not, sigh |
| 1988 | 15707804567 | *7804567 | 10/03/10 01:27:45 (GMT) | Read | Sent | Phone | Outgoing | Phil o love you |
| 1989 | 15707804567 | *7804567 | 10/03/10 01:28:25 (GMT) | Read | Inbox | Phone | Incoming | Well, haven't seen it yet |
| 1990 | 15707804567 | *7804567 | 10/03/10 01:30:04 (GMT) | Read | Inbox | Phone | Incoming | Last night, all I wanted to do was talk to you, but I couldn't bcuz of work. I looked forward to it allllll freaking day today. Then Tom, now god knows what. It's just aggrivating caring about someone when it doesn't feel the same back. Idk |
| 1991 | 15707804567 | *7804567 | 10/03/10 01:30:32 (GMT) | Read | Inbox | Phone | Incoming | Maybe I'm just a bitch. I'll leave you alone, sorry |
| 1992 | 15707804567 | *7804567 | 10/03/10 01:30:41 (GMT) | Read | Inbox | Phone | Incoming | Gnite for real <3 liu |
| 1993 | 15707804567 | *7804567 | 10/03/10 01:32:18 (GMT) | Sent | Sent | Phone | Outgoing | Phil u kno exactly how I feel about you. I lu so much |
| 1994 | 15707804567 | *7804567 | 10/03/10 01:33:20 (GMT) | Read | Inbox | Phone | Incoming | Yeah, problem is, you DONT know how I feel about you. Therein lies the problem. |
| 1995 | 15707804567 | *7804567 | 10/03/10 01:34:08 (GMT) | Sent | Sent | Phone | Outgoing | I know how u feel |
| 1996 | 15707804567 | *7804567 | 10/03/10 01:34:37 (GMT) | Read | Inbox | Phone | Incoming | Go have fun, I'll talk to you tomorrow |
| 1997 | 15707804567 | *7804567 | 10/03/10 01:36:58 (GMT) | Sent | Sent | Phone | Outgoing | liu |
| 1998 | 15707804567 | *7804567 | 10/03/10 01:37:33 (GMT) | Read | Inbox | Phone | Incoming | lu too. |
| 1999 | 15707804567 | *7804567 | 10/03/10 01:35:56 (GMT) | Sent | Sent | Phone | Outgoing | Yay normal texting |
| 2000 | 15707804567 | *7804567 | 10/03/10 01:34:38 (GMT) | Read | Inbox | Phone | Incoming | Yay lol |
| 2001 | 15707804567 | *7804567 | 10/03/10 19:35:45 (GMT) | Sent | Sent | Phone | Outgoing | crazy sex <3 you're goin down. i think i'm more excited to have sex with you then the last time |
| 2002 | 15707804567 | *7804567 | 10/03/10 19:36:20 (GMT) | Read | Inbox | Phone | Incoming | Oh dear, this should be fun |
| 2003 | 15707804567 | *7804567 | 10/03/10 19:38:32 (GMT) | Sent | Sent | Phone | Outgoing | Oh dear? Okay mom mom |
| 2004 | 15707804567 | *7804567 | 10/03/10 19:38:35 (GMT) | Read | Inbox | Phone | Incoming | Aww we had sex in mom mom's bed |
| 2005 | 15707804567 | *7804567 | 10/03/10 19:39:01 (GMT) | Sent | Sent | Phone | Outgoing | ROFL oh my god. I have a realiiyyyy funny story to tell you |
| 2006 | 15707804567 | *7804567 | 10/03/10 19:40:04 (GMT) | Read | Inbox | Phone | Incoming | Yay I love your stories |
| 2007 | 15707804567 | *7804567 | 10/03/10 19:40:17 (GMT) | Sent | Sent | Phone | Outgoing | It's about mom mom <3 |
| 2008 | 15707804567 | *7804567 | 10/03/10 19:40:50 (GMT) | Read | Inbox | Phone | Incoming | She likes me now? |
| 2009 | 15707804567 | *7804567 | 10/03/10 19:41:02 (GMT) | Sent | Sent | Phone | Outgoing | No. |

| ID | Number | Number | Date/Time | Status | Folder | Device | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 2010 | 15707804567 | *7804567 | 10/03/10 19:42:49 (GMT) | Read | Inbox | Phone | Incoming | Damn. |
| 3358 | 15707804567 | *7804567 | 10/03/10 19:42:49 (GMT) | Unsent | Sent | Phone | Outgoing | Damn. |
| 3359 | 15707804567 | *7804567 | 10/03/10 19:42:49 (GMT) | Sent | Sent | Phone | Outgoing | I'm so happy I get to see you |
| 2011 | 15707804567 | *7804567 | 10/03/10 19:45:45 (GMT) | Read | Inbox | Phone | Incoming | I'm so happy I get to see you |
| 3360 | 15707804567 | *7804567 | 10/03/10 19:45:45 (GMT) | Read | Inbox | Phone | Incoming | Yeah this was sorta unexpected |
| 2012 | 15707804567 | *7804567 | 10/03/10 19:46:15 (GMT) | Sent | Sent | Phone | Outgoing | Yeah this was sorta unexpected |
| 3361 | 15707804567 | *7804567 | 10/03/10 19:46:15 (GMT) | Read | Inbox | Phone | Incoming | But if you have two hours free then I'm in :) and so are you, literally |
| 2013 | 15707804567 | *7804567 | 10/03/10 19:46:54 (GMT) | Sent | Sent | Phone | Outgoing | Should be go far away? |
| 2014 | 15707804567 | *7804567 | 10/03/10 19:47:21 (GMT) | Read | Inbox | Phone | Incoming | Like to a far away house? |
| 2015 | 15707804567 | *7804567 | 10/03/10 19:47:41 (GMT) | Sent | Sent | Phone | Outgoing | Yeah like that Pringle one |
| 2016 | 15707804567 | *7804567 | 10/03/10 19:48:13 (GMT) | Read | Inbox | Phone | Incoming | Yeah like that house |
| 2017 | 15707804567 | *7804567 | 10/03/10 19:48:34 (GMT) | Sent | Sent | Phone | Outgoing | <3333 love that house |
| 2018 | 15707804567 | *7804567 | 10/03/10 19:49:00 (GMT) | Sent | Sent | Phone | Outgoing | But gives us less time |
| 2019 | 15707804567 | *7804567 | 10/03/10 19:49:05 (GMT) | Read | Inbox | Phone | Incoming | Less sex time though, bcuz of the drive |
| 2020 | 15707804567 | *7804567 | 10/03/10 19:49:25 (GMT) | Sent | Sent | Phone | Outgoing | Roll exactly |
| 2021 | 15707804567 | *7804567 | 10/03/10 19:49:28 (GMT) | Read | Inbox | Phone | Incoming | Up to you |
| 2022 | 15707804567 | *7804567 | 10/03/10 19:50:03 (GMT) | Sent | Sent | Phone | Outgoing | Moasic |
| 2023 | 15707804567 | *7804567 | 10/03/10 19:50:22 (GMT) | Read | Inbox | Phone | Incoming | K |
| 2024 | 15707804567 | *7804567 | 10/03/10 19:52:22 (GMT) | Read | Inbox | Phone | Incoming | I was gunna swerve, you're lucky |
| 2025 | 15707804567 | *7804567 | 10/03/10 19:54:25 (GMT) | Sent | Sent | Phone | Outgoing | Did you see me<3 |
| 2026 | 15707804567 | *7804567 | 10/03/10 19:55:31 (GMT) | Read | Inbox | Phone | Incoming | Yes I beeped <3 |
| 2027 | 15707804567 | *7804567 | 10/03/10 19:56:45 (GMT) | Sent | Sent | Phone | Outgoing | No you didn't |
| 2028 | 15707804567 | *7804567 | 10/03/10 19:57:29 (GMT) | Read | Inbox | Phone | Incoming | It was probably too late by the time you drove by, but I did |
| 2029 | 15707804567 | *7804567 | 10/03/10 19:58:26 (GMT) | Sent | Sent | Phone | Outgoing | Shower brb |
| 2030 | 15707804567 | *7804567 | 10/03/10 19:59:20 (GMT) | Read | Inbox | Phone | Incoming | Me too, don't text me back, I'll text you when I'm leaving <3 love you |
| 2031 | 15707804567 | *7804567 | 10/03/10 20:43:09 (GMT) | Sent | Sent | Phone | Outgoing | I need to talk to you immediately. |
| 2032 | 15707804567 | *7804567 | 10/03/10 20:46:20 (GMT) | Read | Inbox | Phone | Incoming | What's wrong? |
| 2033 | 15707804567 | *7804567 | 10/03/10 20:46:46 (GMT) | Sent | Sent | Phone | Outgoing | Can you call me. |
| 2034 | 15707804567 | *7804567 | 10/03/10 20:47:20 (GMT) | Read | Inbox | Phone | Incoming | Not yet Im still home.. Just tell me? |
| 2035 | 15707804567 | *7804567 | 10/03/10 20:48:41 (GMT) | Read | Inbox | Phone | Incoming | can't type it all. Either I kill myself or leave this place immediately, because I rather be dead then be here for another day. |
| 2036 | 15707804567 | *7804567 | 10/03/10 20:50:13 (GMT) | Sent | Sent | Phone | Outgoing | Tough it out until your 18 ;) |
| 2037 | 15707804567 | *7804567 | 10/03/10 20:50:18 (GMT) | Read | Inbox | Phone | Incoming | Can you still see me? |

ST 2888

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 2038 | 15707804567 | 10/03/10 20:50:41 (GMT) | Sent | Sent | Phone | Outgoing | Yes; No; I'm leaving somewhere... |
| 2039 | 15707804567 | 10/03/10 20:52:55 (GMT) | Read | Inbox | Phone | Incoming | what time are you coming? I need to know when to leave my house cause I'm not going to mandas. |
| 2040 | 15707804567 | 10/03/10 21:23:00 (GMT) | Sent | Sent | Phone | Outgoing | I'll text you when I leave, pretty soon |
| 2041 | 15707804567 | 10/03/10 21:23:46 (GMT) | Read | Inbox | Phone | Incoming | Just call me when you leave. |
| 2042 | 15707804567 | 10/03/10 21:24:22 (GMT) | Sent | Sent | Phone | Outgoing | Okay |
| 2043 | 15707804567 | 10/03/10 21:24:38 (GMT) | Read | Inbox | Phone | Incoming | On ibiley |
| 2044 | 15707804567 | 10/03/10 21:45:06 (GMT) | Read | Inbox | Phone | Incoming | Perfect timing- Just got here |
| 2045 | 15707804567 | 10/03/10 21:45:27 (GMT) | Read | Inbox | Phone | Incoming | Can I call? |
| 2046 | 15707804567 | 11/03/10 01:45:40 (GMT) | Read | Inbox | Phone | Incoming | Haha your phone died!!! I'll text you in the morning! llu <3333 |
| 2047 | 15707804567 | 11/03/10 01:48:47 (GMT) | Read | Inbox | Phone | Incoming | hey you<3 I'm still out |
| 2048 | 15707804567 | 11/03/10 01:55:31 (GMT) | Sent | Sent | Phone | Outgoing | Ohhh okay |
| 2049 | 15707804567 | 11/03/10 01:55:41 (GMT) | Read | Inbox | Phone | Incoming | Love you<3 |
| 2050 | 15707804567 | 11/03/10 01:56:56 (GMT) | Sent | Sent | Phone | Outgoing | Love you too <3333 |
| 2051 | 15707804567 | 11/03/10 01:57:17 (GMT) | Read | Inbox | Phone | Incoming | <33333 |
| 2052 | 15707804567 | 11/03/10 01:58:06 (GMT) | Read | Inbox | Phone | Incoming | I'm home, I'll text you tomorrow? |
| 2053 | 15707804567 | 11/03/10 01:59:28 (GMT) | Sent | Sent | Phone | Outgoing | Yes |
| 2054 | 15707804567 | 11/03/10 02:00:26 (GMT) | Read | Inbox | Phone | Incoming | K love you, gnite <333 |
| 2055 | 15707804567 | 11/03/10 02:00:47 (GMT) | Sent | Sent | Phone | Outgoing | Love you too<333 |
| 2056 | 15707804567 | 11/03/10 02:01:05 (GMT) | Sent | Sent | Phone | Outgoing | Hey you sexy beast |
| 2057 | 15707804567 | 11/03/10 19:44:06 (GMT) | Read | Inbox | Phone | Incoming | Hi <3 |
| 2058 | 15707804567 | 11/03/10 19:48:26 (GMT) | Read | Inbox | Phone | Incoming | What ya doing9999 |
| 2059 | 15707804567 | 11/03/10 19:48:45 (GMT) | Sent | Sent | Phone | Outgoing | Just got outta lunch, heading to Osmolias |
| 2060 | 15707804567 | 11/03/10 19:47:17 (GMT) | Read | Inbox | Phone | Incoming | yay |
| 2061 | 15707804567 | 11/03/10 19:55:37 (GMT) | Sent | Sent | Phone | Outgoing | yay |
| 2062 | 15707804567 | 11/03/10 19:56:06 (GMT) | Read | Inbox | Phone | Incoming | how's your shoulder <3 |
| 2063 | 15707804567 | 11/03/10 19:58:05 (GMT) | Sent | Sent | Phone | Outgoing | AMAZING; Brie I have to talk to you |
| 2064 | 15707804567 | 11/03/10 19:58:29 (GMT) | Read | Inbox | Phone | Incoming | I'm in shock and awe. I never had sex like that before. What happened yesterday? Was I dreaming?! I don't understand. I'm frazzled. |
| 2065 | 15707804567 | 11/03/10 19:59:08 (GMT) | Read | Inbox | Phone | Incoming | You have to talk to me? |
| 2066 | 15707804567 | 11/03/10 19:59:42 (GMT) | Sent | Sent | Phone | Outgoing | No, about that ^^^ |
| 2067 | 15707804567 | 11/03/10 20:01:00 (GMT) | Read | Inbox | Phone | Incoming | |

ST 2889

| # | Number | | Date/Time | | | | | Message |
|---|---|---|---|---|---|---|---|---|
| 2068 | 15707804567 | *7804567 | 11/03/10 20:02:30 (GMT) | Sent | Inbox | Phone | Outgoing | what do you mean you never had sex like that before? |
| 2069 | 15707804567 | *7804567 | 11/03/10 20:03:29 (GMT) | Read | Inbox | Phone | Incoming | Nvm! |
| 2070 | 15707804567 | *7804567 | 11/03/10 20:04:01 (GMT) | Sent | Sent | Phone | Outgoing | rofl. No. It's always amazing everytime we had sex. |
| 2071 | 15707804567 | *7804567 | 11/03/10 20:04:14 (GMT) | Sent | Sent | Phone | Outgoing | It gets better and better all the time |
| 2072 | 15707804567 | *7804567 | 11/03/10 20:06:20 (GMT) | Read | Inbox | Phone | Incoming | I couldn't even think last night |
| 2073 | 15707804567 | *7804567 | 11/03/10 20:06:36 (GMT) | Sent | Sent | Phone | Outgoing | Why was it so good |
|  | 15707804567 | *7804567 |  | Read | Inbox | Phone | Incoming | Nfl? But for me I think it was the best we've ever had |
| 2074 | 15707804567 |  | 11/03/10 20:07:40 (GMT) | Read | Inbox | Phone | Incoming | yeah, it was amazing. our sexual chemistry is just ridiculous idk how it can be that good with someone. I didn't think it was |
| 2075 | 15707804567 | *7804567 | 11/03/10 20:09:26 (GMT) | Sent | Sent | Phone | Outgoing | possible |
| 2076 | 15707804567 | *7804567 | 11/03/10 20:09:52 (GMT) | Read | Inbox | Phone | Incoming | Did you talk to ciara and bekah |
| 2077 | 15707804567 | *7804567 | 11/03/10 20:09:57 (GMT) | Read | Inbox | Phone | Incoming | Please say yes |
| 2078 | 15707804567 | *7804567 | 11/03/10 20:11:03 (GMT) | Sent | Sent | Phone | Outgoing | Didn't talk to bekah. But I kinda talked to ciara I just said me and you got in a big fight lastnight and you're a scumbag and I told u I want nothing to do with you |
| 2079 | 15707804567 | *7804567 | 11/03/10 20:12:46 (GMT) | Read | Inbox | Phone | Incoming | Yikes. How did she react?Idk if that was the best way to handle it |
| 2080 | 15707804567 | *7804567 | 11/03/10 20:14:43 (GMT) | Sent | Sent | Phone | Outgoing | She was like good he's gross. End of story lol |
| 2081 | 15707804567 | *7804567 | 11/03/10 20:15:32 (GMT) | Read | Inbox | Phone | Incoming | Just try to do you're best to keep me a secret? Brie I can't lose you again, Idk what I'd do this time |
| 2082 | 15707804567 | *7804567 | 11/03/10 20:16:38 (GMT) | Sent | Sent | Phone | Outgoing | yah I know. I'd literally go crazy. me without you = incomplete . :*( |
| 2083 | 15707804567 | *7804567 | 11/03/10 20:17:36 (GMT) | Read | Inbox | Phone | Incoming | I just scooo need you. I mean if I'm forced to stop talking to you, I will. But my life would be miserable and I can't handle that again |
| 2084 | 15707804567 | *7804567 | 11/03/10 20:18:35 (GMT) | Sent | Sent | Phone | Outgoing | again? You didn't care lastime |

| ID | Phone | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 2085 | 15707804567 | 11/03/10 20:20:01 (GMT) | Read | Inbox | Phone | Incoming | Nah see you don't know how rough the last year was for me. I might have made it seem to you that everything was okay and I didn't care. But I was crushed, miserable, and missing you, like crazy |
| 3005 | *7804567 | 11/03/10 20:20:35 (GMT) | Unread | Inbox | Phone | Incoming | Nah see you don't know how rough the last year was for me. I might have made it seem to you that everything was okay |
| 2086 | *7804567 | 11/03/10 20:20:53 (GMT) | Sent | Sent | Phone | Outgoing | I don't believe you lol |
| 2087 | *7804567 | 11/03/10 20:20:53 (GMT) | Read | Inbox | Phone | Incoming | I don't expect you to, it's okay |
| 2088 | *7804567 | 11/03/10 20:24:21 (GMT) | Sent | Sent | Phone | Outgoing | I need a tanning package<3 I'm like so so unhappy with myself. Don't tell me otherwise. I feel fat, bloated, ugly, pale, and I just feel like I let myself go. I'm so miserable with how I look, it's terrible |
| 2089 | *7804567 | 11/03/10 20:25:29 (GMT) | Read | Inbox | Phone | Incoming | I'll give you money for one next time I see you. And you're hot. Real fucking hot. Retard. |
| 2090 | *7804567 | 11/03/10 20:25:35 (GMT) | Sent | Sent | Phone | Outgoing | The past few weeks I've been like looking in the mirror and crying. I just hate myself. And looks to me are everything, if I don't feel pretty then I'm just unhappy |
| 2091 | *7804567 | 11/03/10 20:30:42 (GMT) | Read | Inbox | Phone | Incoming | You're beautiful and I think you're nuts. I wouldn't alter your appearance in any way even if I could. And you give incredible head. K |
| 2092 | *7804567 | 11/03/10 20:31:13 (GMT) | Sent | Sent | Phone | Outgoing | nevermind. bye |
| 2093 | *7804567 | 11/03/10 20:32:36 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry. I'm just trying to make you feel better |
| 2094 | *7804567 | 11/03/10 20:33:03 (GMT) | Sent | Sent | Phone | Outgoing | I don't care if I give good head. I wanna be pretty |
| 2095 | 15707804567 | 11/03/10 20:33:36 (GMT) | Read | Inbox | Phone | Incoming | I love everything about you Brie. Looks, personality, looks, looks. LOOKS. Maybe I'm biased because I'm in love, but I think you're gorgeous |

ST 2891

| # | Number | | Date | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 2096 | 15707804567 | *7804567 | 11/03/10 20:34:37 (GMT) | Sent | Inbox | Phone | Outgoing | Okay, I'm driving with mom mom. I'll text you soon <3 |
| 2097 | 15707804567 | *7804567 | 11/03/10 20:36:08 (GMT) | Read | Inbox | Phone | Incoming | K <3 |
| 2098 | 15707804567 | *7804567 | 11/03/10 21:58:33 (GMT) | Read | Inbox | Phone | Incoming | Helloooooo |
| 2099 | 15707804567 | *7804567 | 11/03/10 22:08:40 (GMT) | Sent | Inbox | Phone | Outgoing | Hi |
| 2100 | 15707804567 | *7804567 | 11/03/10 22:09:27 (GMT) | Read | Inbox | Phone | Incoming | What the hell :( |
| 2101 | 15707804567 | *7804567 | 11/03/10 22:09:40 (GMT) | Sent | Inbox | Phone | Outgoing | ? |
| 2102 | 15707804567 | *7804567 | 11/03/10 22:11:19 (GMT) | Read | Inbox | Phone | Incoming | Driving forever? :/ |
| 2103 | 15707804567 | *7804567 | 11/03/10 22:12:23 (GMT) | Sent | Inbox | Phone | Outgoing | I just got home. |
| 2104 | 15707804567 | *7804567 | 11/03/10 22:12:42 (GMT) | Read | Inbox | Phone | Incoming | Did you crash |
| 2105 | 15707804567 | *7804567 | 11/03/10 22:12:52 (GMT) | Sent | Inbox | Phone | Outgoing | I wish |
| 2106 | 15707804567 | *7804567 | 11/03/10 22:13:22 (GMT) | Read | Inbox | Phone | Incoming | Mwa haha. |
| 2107 | 15707804567 | *7804567 | 11/03/10 22:13:39 (GMT) | Sent | Sent | Phone | Outgoing | Yea |
| 2108 | 15707804567 | *7804567 | 11/03/10 22:14:06 (GMT) | Read | Inbox | Phone | Incoming | What's wrong? |
| 2109 | 15707804567 | *7804567 | 11/03/10 22:14:44 (GMT) | Sent | Sent | Phone | Outgoing | it won't make any sense explaining it to you, and you'll just make a big joke out of it and I'm really nor in the mood |
| 2110 | 15707804567 | *7804567 | 11/03/10 22:15:18 (GMT) | Read | Inbox | Phone | Incoming | Noooo, talk to me. What's wrong |
| 2111 | 15707804567 | *7804567 | 11/03/10 22:15:39 (GMT) | Sent | Sent | Phone | Outgoing | I hate myself phil. You really don't understand |
| 2112 | 15707804567 | *7804567 | 11/03/10 22:16:13 (GMT) | Read | Inbox | Phone | Incoming | Usually when I joke it cheers you up, I'm sorry I said that before. I didn't mean anything by it |
| 2113 | 15707804567 | *7804567 | 11/03/10 22:16:32 (GMT) | Read | Inbox | Phone | Incoming | Your looks? Did something happen or? |
| 2114 | 15707804567 | *7804567 | 11/03/10 22:17:26 (GMT) | Sent | Sent | Phone | Outgoing | no. like today was just the last straw. My whole entire life just sucks. There isn't good thing about my life. Don't joke around or make a comment and be like "oh im not good in your life" nothing is good. Not one little thing. |
| 2115 | 15707804567 | *7804567 | 11/03/10 22:22:49 (GMT) | Read | Inbox | Phone | Incoming | Well, maybe you feel that way. I wish you didn't, but I understand. I can tell you this though. I love the fact that you're in MY life again. Being with you puts me on cloud 9. Thinking of you makes me get butterflies. The excitement of coming to pick yo |

ST 2892

| ID | Number | Date/Time | Status | Box | Type | Direction | Message |
|----|--------|-----------|--------|-----|------|-----------|---------|
| 2117 | 15707804567 *7804567 | 11/03/10 22:28:41 (GMT) | Read | Inbox | Phone | Incoming | iiiiiiiii think, that you're an incredible girl. I think that you're only 16 and have your entire life in front of you. I think that it doesn't matter one bit if you have 100 great things "going for your" right now, or zero. I think that we're going to e |
| 2116 | 15707804567 *7804567 | 11/03/10 22:30:57 (GMT) | Sent | Sent | Phone | Outgoing | awn phil, I really love u:) |
| 2118 | 15707804567 *7804567 | 11/03/10 22:32:20 (GMT) | Sent | Sent | Phone | Outgoing | I just think it's wishful thinking. |
| 2119 | 15707804567 *7804567 | 11/03/10 22:32:21 (GMT) | Read | Inbox | Phone | Incoming | And I love you <3 don't ever forget that, no matter how bad your day is going |
| 2120 | 15707804567 *7804567 | 11/03/10 22:32:50 (GMT) | Read | Inbox | Phone | Incoming | Well it's not:) |
| 2121 | 15707804567 *7804567 | 11/03/10 22:33:16 (GMT) | Sent | Sent | Phone | Outgoing | Phil, it's not just a bad day. |
| 2122 | 15707804567 *7804567 | 11/03/10 22:33:59 (GMT) | Read | Inbox | Phone | Incoming | I'm not saying it's just today, I'm just asking you to never forget, regardless of the day |
| 2123 | 15707804567 *7804567 | 11/03/10 22:34:36 (GMT) | Sent | Sent | Phone | Outgoing | well thanks that means alot to me. I'm sorry I really don't know why you talk to me, I'm so fucked up in the head |
| 2124 | 15707804567 *7804567 | 11/03/10 22:35:43 (GMT) | Read | Inbox | Phone | Incoming | You can never explain why you love someone, you just do |
| 2125 | 15707804567 *7804567 | 11/03/10 22:38:49 (GMT) | Sent | Sent | Phone | Outgoing | I know, how I feel about you. Why do I love you, NFI |
| 2126 | 15707804567 *7804567 | 11/03/10 22:38:56 (GMT) | Read | Inbox | Phone | Incoming | Can I call you for a few? |
| 2127 | 15707804567 *7804567 | 11/03/10 22:39:22 (GMT) | Sent | Sent | Phone | Outgoing | Yah call me in like 70 seconds |
| 2128 | 15707804567 *7804567 | 11/03/10 23:25:47 (GMT) | Read | Inbox | Phone | Incoming | <3 |
| 2129 | 15707804567 *7804567 | 11/03/10 23:43:33 (GMT) | Sent | Sent | Phone | Outgoing | <3 !!!??? |
| 2130 | 15707804567 *7804567 | 11/03/10 23:43:50 (GMT) | Read | Inbox | Phone | Incoming | hi. Going for a walk. Phone dying |
| 2131 | 15707804567 *7804567 | 11/03/10 23:44:09 (GMT) | Read | Inbox | Phone | Incoming | To boms :/ k |
| 2132 | 15707804567 *7804567 | 11/03/10 23:44:24 (GMT) | Sent | Sent | Phone | Outgoing | no? Lol |
| 2133 | 15707804567 *7804567 | 11/03/10 23:44:46 (GMT) | Read | Inbox | Phone | Incoming | Right |
| 2134 | 15707804567 *7804567 | 11/03/10 23:45:01 (GMT) | Sent | Sent | Phone | Outgoing | don't be an asshole |
| 2135 | 15707804567 *7804567 | 11/03/10 23:45:59 (GMT) | Read | Inbox | Phone | Incoming | Not |
| 2136 | 15707804567 *7804567 | 11/03/10 23:49:04 (GMT) | Sent | Sent | Phone | Outgoing | ok? Bye? |
| 2137 | 15707804567 *7804567 | 11/03/10 23:49:16 (GMT) | Read | Inbox | Phone | Incoming | Love you |
| 2138 | 15707804567 *7804567 | 11/03/10 23:49:34 (GMT) | Sent | Sent | Phone | Outgoing | I'll text you tomorrow, gnite<3 |
| 2139 | 15707804567 *7804567 | 11/03/10 23:52:53 (GMT) | Read | Inbox | Phone | Incoming | Love you |
| 2140 | 15707804567 *7804567 | 11/03/10 23:53:14 (GMT) | Sent | Sent | Phone | Outgoing | Love you too |

ST 2893

| # | Phone | Phone | Date/Time | Read/Sent | Box | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 2141 | 15707804567 | *7804567 | 11/03/10 23:53:41 (GMT) | Read | Inbox | Phone | Incoming | I'll app text you in the morning <3 |
| 2142 | 15707804567 | *7804567 | 11/03/10 23:53:50 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 2143 | 15707804567 | *7804567 | 11/03/10 23:54:53 (GMT) | Read | Inbox | Phone | Incoming | Don't be mad, this is just how I deal with Tom. The only way I can |
| 2144 | 15707804567 | *7804567 | 11/03/10 23:55:04 (GMT) | Sent | Sent | Phone | Outgoing | K |
| 2145 | 15707804567 | *7804567 | 11/03/10 23:55:24 (GMT) | Read | Inbox | Phone | Incoming | grll whatever, gnite |
| 2146 | 15707804567 | *7804567 | 11/03/10 00:05:02 (GMT) | Read | Inbox | Phone | Incoming | Don't text me later, I'll be home |
| 2147 | 15707804567 | *7804567 | 12/03/10 00:06:335 (GMT) | Sent | Sent | Phone | Outgoing | No ill text u anyway |
| 2148 | 15707804567 | *7804567 | 12/03/10 00:05:59 (GMT) | Read | Inbox | Phone | Incoming | I won't answer" |
| 2149 | 15707804567 | *7804567 | 12/03/10 00:06:19 (GMT) | Sent | Sent | Phone | Outgoing | oh I forgot you'll be with your fiancée, Sorry |
| 2150 | 15707804567 | *7804567 | 12/03/10 00:07:13 (GMT) | Read | Inbox | Phone | Incoming | Oh I forgot you just lied to me about "going for a walk" and being at your gramas. Sorry |
| 2151 | 15707804567 | *7804567 | 12/03/10 00:07:47 (GMT) | Sent | Sent | Phone | Outgoing | I just ate at mom moms and I'm going for a walk around the development.... |
| 2152 | 15707804567 | *7804567 | 12/03/10 00:28:09 (GMT) | Read | Inbox | Phone | Incoming | You're going to Toms house you fuvking liar. It's okay for you to lie to me but not me to you? Real fair. |
| 2153 | 15707804567 | *7804567 | 12/03/10 00:29:01 (GMT) | Sent | Sent | Phone | Outgoing | Tom lives w his brother. I can only go there late at night. |
| 2154 | 15707804567 | *7804567 | 12/03/10 00:30:03 (GMT) | Read | Inbox | Phone | Incoming | HAAAAA HAAAAA HAAAAA. Goodnite brie |
| 2155 | 15707804567 | *7804567 | 12/03/10 00:41:57 (GMT) | Read | Inbox | Phone | Incoming | I swear to god, the next fucking time you get pissed because of something I "lie" about will certainly be the last time. You're a fucking hipocrite |
| 2156 | 15707804567 | *7804567 | 12/03/10 00:42:23 (GMT) | Sent | Sent | Phone | Outgoing | I'm home Phil. |
| 2157 | 15707804567 | *7804567 | 12/03/10 00:43:15 (GMT) | Read | Inbox | Phone | Incoming | Yeah, now. An hour later |
| 2158 | 15707804567 | *7804567 | 12/03/10 00:43:42 (GMT) | Sent | Sent | Phone | Outgoing | I wasn't with Tom you fucking crazy fuck |
| 2159 | 15707804567 | *7804567 | 12/03/10 00:44:27 (GMT) | Read | Inbox | Phone | Incoming | Don't believe you |
| 2160 | 15707804567 | *7804567 | 12/03/10 00:44:44 (GMT) | Read | Inbox | Phone | Incoming | Why havent you been talking to me then? |
| 2161 | 15707804567 | *7804567 | 12/03/10 00:45:39 (GMT) | Read | Inbox | Phone | Incoming | And WHY would you LET me believe you were, If you really werfan't |
| 2162 | 15707804567 | *7804567 | 12/03/10 00:45:58 (GMT) | Read | Inbox | Phone | Incoming | You're either a fucking asshole for doing that or you tried to lie to me about it |

| ID | Number | | Date/Time | Status | Folder | Type | Direction | Either way isn't cool |
|---|---|---|---|---|---|---|---|---|
| 2163 | 15707804567 | *7804567 | 12/03/10 00:46:04 (GMT) | Read | Inbox | Phone | Incoming | because my phone was dying my hands were freezing and I was having cigs. |
| 2164 | 15707804567 | *7804567 | 12/03/10 00:47:35 (GMT) | Sent | Sent | Phone | Outgoing | I'm going over toms tonight to cuddle and watch the hangover, no reason to lie to you |
| 2165 | 15707804567 | *7804567 | 12/03/10 00:47:56 (GMT) | Sent | Sent | Phone | Outgoing | Whatever I'm going home to fucking cuddle with dont and watch the hangover |
| 2166 | 15707804567 | *7804567 | 12/03/10 00:48:12 (GMT) | Read | Inbox | Phone | Incoming | You're sitting here accusing me of lying when I'm telling you I'm not. So I'm proving my point. And saying no I wasn't with Tom so dont accuse me of lying |
| 2167 | 15707804567 | *7804567 | 12/03/10 00:50:40 (GMT) | Sent | Sent | Phone | Outgoing | |
| 2168 | 15707804567 | *7804567 | 12/03/10 00:51:46 (GMT) | Read | Inbox | Phone | Incoming | Idc I just dont want to talk to you anymore tonight for what reason? Because I went for a walk and you accused me of lying? |
| 2169 | 15707804567 | *7804567 | 12/03/10 00:52:25 (GMT) | Sent | Sent | Phone | Outgoing | I just dont k |
| 2170 | 15707804567 | *7804567 | 12/03/10 00:52:52 (GMT) | Read | Inbox | Phone | Incoming | you have such a double standard. |
| 2171 | 15707804567 | *7804567 | 12/03/10 00:53:14 (GMT) | Sent | Sent | Phone | Outgoing | Yeah |
| 2172 | 15707804567 | *7804567 | 12/03/10 00:53:35 (GMT) | Read | Inbox | Phone | Incoming | Yeah |
| 2173 | 15707804567 | *7804567 | 12/03/10 00:53:56 (GMT) | Sent | Sent | Phone | Outgoing | You do Phil. Such a double standard |
| 2174 | 15707804567 | *7804567 | 12/03/10 01:02:20 (GMT) | Read | Inbox | Phone | Incoming | Something has to change |
| 2175 | 15707804567 | *7804567 | 12/03/10 01:03:39 (GMT) | Sent | Sent | Phone | Outgoing | Yeah. Leave dot |
| 2176 | 15707804567 | *7804567 | 12/03/10 01:03:56 (GMT) | Read | Inbox | Phone | Incoming | No |
| 2177 | 15707804567 | *7804567 | 12/03/10 01:04:15 (GMT) | Sent | Sent | Phone | Outgoing | Glad you wanna stay w her. Cute |
| 2178 | 15707804567 | *7804567 | 12/03/10 01:04:34 (GMT) | Read | Inbox | Phone | Incoming | Don't want to idiot |
| 2179 | 15707804567 | *7804567 | 12/03/10 01:04:55 (GMT) | Sent | Sent | Phone | Outgoing | Obviously you do |
| 2180 | 15707804567 | *7804567 | 12/03/10 01:05:02 (GMT) | Read | Inbox | Phone | Incoming | Just nevermind. I'll talk to you tomorrow k? ilu |
| 2181 | 15707804567 | *7804567 | 12/03/10 01:05:30 (GMT) | Sent | Sent | Phone | Outgoing | No. |
| 2182 | 15707804567 | *7804567 | 12/03/10 01:06:56 (GMT) | Read | Inbox | Phone | Incoming | No to what |
| 2183 | 15707804567 | *7804567 | 12/03/10 01:07:28 (GMT) | Sent | Sent | Phone | Outgoing | Talk now |
| 2184 | 15707804567 | *7804567 | 12/03/10 01:08:47 (GMT) | Sent | Sent | Phone | Outgoing | I'm having a hard time sharing the girl I love |
| 2185 | 15707804567 | *7804567 | 12/03/10 01:09:38 (GMT) | Read | Inbox | Phone | Incoming | Welcome to my world |
| 2186 | 15707804567 | *7804567 | 12/03/10 01:10:39 (GMT) | Read | Inbox | Phone | Incoming | Something has to change |
| 2187 | 15707804567 | *7804567 | 12/03/10 01:14:16 (GMT) | Sent | Sent | Phone | Outgoing | Like? Suggest something then |
| 2188 | 15707804567 | *7804567 | 12/03/10 01:14:34 (GMT) | Read | Inbox | Phone | Incoming | Lie to each other |

ST 2895

Case 3:24-cv-00344-JFS    Document 26-11    Filed 05/10/24    Page 112 of 121

| No. | | | | Sent | | Phone | Outgoing | No. |
|---|---|---|---|---|---|---|---|---|
| 2189 | 15707804567 | *7804567 | 12/03/10 01:14:45 (GMT) | Sent | Inbox | Phone | Incoming | K, your turn |
| 2190 | 15707804567 | *7804567 | 12/03/10 01:15:03 (GMT) | Read | Sent | Phone | Outgoing | Not lie.." |
| 2191 | 15707804567 | *7804567 | 12/03/10 01:15:17 (GMT) | Read | Sent | Phone | Outgoing | Not lie.." |
| 2192 | 15707804567 | *7804567 | 12/03/10 01:16:08 (GMT) | Read | Inbox | Phone | Incoming | That doesn't count |
| 2193 | 15707804567 | *7804567 | 12/03/10 01:17:15 (GMT) | Sent | Sent | Phone | Outgoing | Then I'm not sure I can take it |
| 2194 | 15707804567 | *7804567 | 12/03/10 01:17:48 (GMT) | Read | Inbox | Phone | Incoming | not lie...... |
| 2195 | 15707804567 | *7804567 | 12/03/10 01:18:13 (GMT) | Sent | Sent | Phone | Outgoing | You're so dramatic. |
| 2196 | 15707804567 | *7804567 | 12/03/10 01:18:28 (GMT) | Read | Inbox | Phone | Incoming | See? |
| 2197 | 15707804567 | *7804567 | 12/03/10 01:18:39 (GMT) | Sent | Sent | Phone | Outgoing | you are |
| 2198 | | *7804567 | 12/03/10 01:19:19 (GMT) | Read | Inbox | Phone | Incoming | You make me really second guess being in love with you Brie. Shit like that "you're so dramatic". You dont have any idea how much I'm in love with you |
| 2199 | 15707804567 | *7804567 | 12/03/10 01:19:32 (GMT) | Read | Inbox | Phone | Incoming | It's like Yeah Whatever to you |
| 2200 | 15707804567 | *7804567 | 12/03/10 01:20:38 (GMT) | Sent | Sent | Phone | Outgoing | you don't know how much I'm in love with you. But I deal with it cause I try not to fight with you |
| 2201 | 15707804567 | *7804567 | 12/03/10 01:21:15 (GMT) | Read | Inbox | Phone | Incoming | You're right, I don't know |
| 2202 | 15707804567 | *7804567 | 12/03/10 01:21:43 (GMT) | Read | Inbox | Phone | Incoming | Bcuz to me, it seems like you have more feelings for him |
| 2203 | 15707804567 | *7804567 | 12/03/10 01:21:55 (GMT) | Sent | Sent | Phone | Outgoing | You live with another girl, like honestly shutup |
| 2204 | 15707804567 | *7804567 | 12/03/10 01:22:48 (GMT) | Read | Inbox | Phone | Incoming | Fact your feelings for Tom are stronger than mine for Dori. |
| 2205 | 15707804567 | *7804567 | 12/03/10 01:23:55 (GMT) | Sent | Sent | Phone | Outgoing | Please try to deny that |
| 2206 | 15707804567 | *7804567 | 12/03/10 01:24:41 (GMT) | Read | Inbox | Phone | Incoming | So you do have feelings for dori? Cute |
| 2207 | 15707804567 | *7804567 | 12/03/10 01:25:05 (GMT) | Sent | Sent | Phone | Outgoing | Yeah try to flip it. Nice |
| 2208 | 15707804567 | *7804567 | 12/03/10 01:25:39 (GMT) | Read | Inbox | Phone | Incoming | You just said that? |
| 2209 | 15707804567 | *7804567 | 12/03/10 01:26:30 (GMT) | Sent | Sent | Phone | Outgoing | On a scale of 1-10, I'm a 1 for dori, you're a 8 for Tom |
| 2210 | 15707804567 | *7804567 | 12/03/10 01:26:44 (GMT) | Read | Inbox | Phone | Incoming | well even if it's a 1 you still have feelings for her. This isn't gonna work. Goodbye. |
| 2211 | 15707804567 | *7804567 | 12/03/10 01:26:57 (GMT) | Read | Inbox | Phone | Incoming | Goodbye. |
| 2212 | 15707804567 | *7804567 | 12/03/10 01:27:09 (GMT) | Sent | Sent | Phone | Outgoing | I think I agree |
| 2213 | 15707804567 | *7804567 | | Read | Inbox | Phone | Incoming | Goodbye |
| 2214 | 15707804567 | *7804567 | | Sent | Sent | Phone | Outgoing | you're a piece of shit scumbag |
| 2215 | 15707804567 | *7804567 | 12/03/10 01:27:09 (GMT) | Read | Inbox | Phone | Incoming | Have fun with your movie and cuddle <3 |

ST 2896

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 2213 | 15707804567 | 12/03/10 01:27:34 (GMT) | Sent | Sent | Phone | Outgoing | And you just told me you have feelings for dori |
| 2214 | 15707804567 | 12/03/10 01:27:44 (GMT) | Sent | Sent | Phone | Outgoing | you're disgusting |
| 2216 | 15707804567 | 12/03/10 01:28:05 (GMT) | Read | Inbox | Phone | Incoming | Can you be a zero on a scale of 1-10? |
| 2217 | 15707804567 | 12/03/10 01:28:24 (GMT) | Read | Inbox | Phone | Incoming | I didn't think you could. If it's possible, then I'm sooo sorry |
| 2218 | 15707804567 | 12/03/10 01:28:38 (GMT) | Read | Inbox | Phone | Incoming | Because I don't give a rats fucking ass about that girl |
| 2219 | 15707804567 | 12/03/10 01:28:46 (GMT) | Read | Inbox | Phone | Incoming | For a LONG time now |
| 2220 | 15707804567 | 12/03/10 01:29:13 (GMT) | Sent | Sent | Phone | Outgoing | You just said you did? |
| 2221 | 15707804567 | 12/03/10 01:29:25 (GMT) | Read | Inbox | Phone | Incoming | You're simply covering that fact that you care about him, and significantly |
| 2222 | 15707804567 | 12/03/10 01:29:42 (GMT) | Read | Inbox | Phone | Incoming | I said "1 on a scale of 1-10" |
| 2223 | 15707804567 | 12/03/10 01:29:47 (GMT) | Read | Inbox | Phone | Incoming | Meaning nothing |
| 2224 | 15707804567 | 12/03/10 01:30:18 (GMT) | Sent | Sent | Phone | Outgoing | phit? I care about him in a sense that maybe when you're home scruing your wife he's always there for me no matter what, you're not. |
| 2225 | 15707804567 | 12/03/10 01:30:23 (GMT) | Read | Inbox | Phone | Incoming | And idk if I can love someone who cares about someone else I |
| 2226 | 15707804567 | 12/03/10 01:31:12 (GMT) | Sent | Sent | Phone | Outgoing | you sleap in bed with another girl and tell her you love her? I'm not committed to someone to be with them for the rest of my life, you are |
| 2227 | 15707804567 | 12/03/10 01:31:55 (GMT) | Sent | Sent | Phone | Outgoing | And you don't think I didn't do that last year and this year? You just told me you you cared about dori |
| 2228 | 15707804567 | 12/03/10 01:31:56 (GMT) | Read | Inbox | Phone | Incoming | Fact: If I left Dori, Tom would not disappear from your life. Deny that, I dare you |
| 2229 | 15707804567 | 12/03/10 01:34:42 (GMT) | Sent | Sent | Phone | Outgoing | If you left dori, I would tell tom I couldn't talk to him anymore. Why? Because if you did something to be with me, I would have no trouble just saying bye to him. |
| 2230 | 15707804567 | 12/03/10 01:35:57 (GMT) | Read | Inbox | Phone | Incoming | The difference here is, that I don't have feelings for the girl I'm with, but you do have feelings for the guy your with |

ST 2897

Case 3:24-cv-00344-JFS    Document 26-11    Filed 05/10/24    Page 114 of 121

| # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2231 | 15707804567 | *7804567 | 12/03/10 01:36:20 (GMT) | Sent | Sent | Phone | Outgoing | I see Tom as a friend. |
| 2232 | 15707804567 | *7804567 | 12/03/10 01:37:32 (GMT) | Read | Inbox | Phone | Incoming | A friend that you make out and hook up with?!? Fuck off Brie |
| 2233 | 15707804567 | *7804567 | 12/03/10 01:38:44 (GMT) | Sent | Sent | Phone | Outgoing | ooohhh fuck off? Is that the best you can come up with? Go home and fuck your wife how about that one |
| 2234 | 15707804567 | *7804567 | 12/03/10 01:40:21 (GMT) | Read | Inbox | Phone | Incoming | K Brie |
| 2235 | 15707804567 | *7804567 | 12/03/10 01:41:12 (GMT) | Sent | Sent | Phone | Outgoing | You're like married. Don't try to get me to feel all sympathetic for you or something |
| 2236 | 15707804567 | *7804567 | 12/03/10 01:42:41 (GMT) | Read | Inbox | Phone | Incoming | idc anymore, I'm just going to limit how much I can care about you from now on. Idk what else to do |
| 2237 | 15707804567 | *7804567 | 12/03/10 01:43:22 (GMT) | Sent | Sent | Phone | Outgoing | you can't limit how you feel for someone |
| 2238 | 15707804567 | *7804567 | 12/03/10 01:44:29 (GMT) | Read | Inbox | Phone | Incoming | I'm going to have to |
| 2239 | 15707804567 | *7804567 | 12/03/10 01:44:46 (GMT) | Sent | Sent | Phone | Outgoing | that's impossible |
| 2240 | 15707804567 | *7804567 | 12/03/10 01:46:28 (GMT) | Read | Inbox | Phone | Incoming | I don't think the "I love you's" can happen anymore. I just think we'll hang out and have fun with each other, but other than that, this lovey dovey stuff needs to stop |
| 2241 | 15707804567 | *7804567 | 12/03/10 01:47:37 (GMT) | Sent | Sent | Phone | Outgoing | You're really a fucking scumbag |
| 2242 | 15707804567 | *7804567 | 12/03/10 01:48:38 (GMT) | Read | Inbox | Phone | Incoming | Either that, or keep our relationships to ourselves |
| 2243 | 15707804567 | *7804567 | 12/03/10 01:48:47 (GMT) | Read | Inbox | Phone | Incoming | Pretend they don't happen |
| 2244 | 15707804567 | *7804567 | 12/03/10 01:49:05 (GMT) | Read | Inbox | Phone | Incoming | Lie to me when you're with him, I'll do the same |
| 2245 | 15707804567 | *7804567 | 12/03/10 01:49:11 (GMT) | Sent | Sent | Phone | Outgoing | oh yeah I'll pick you up, have sex with you then drop you off and treat you like a whore. Like fuck you really |
| 2246 | 15707804567 | *7804567 | 12/03/10 01:49:27 (GMT) | Read | Inbox | Phone | Incoming | Maybe we can fake each other into thinking we're both single for a year and a half, idk |
| 2247 | 15707804567 | *7804567 | 12/03/10 01:49:38 (GMT) | Read | Inbox | Phone | Incoming | I never said that, at all |
| 2248 | 15707804567 | *7804567 | 12/03/10 01:49:54 (GMT) | Read | Inbox | Phone | Incoming | All I know of Brie, I'm dying here |
| 2249 | 15707804567 | *7804567 | 12/03/10 01:50:10 (GMT) | Read | Inbox | Phone | Incoming | is* |
| 2250 | 15707804567 | *7804567 | 12/03/10 01:50:27 (GMT) | Sent | Sent | Phone | Outgoing | No more caring about eachother just having sex and lying |

STI 2898

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2251 | 15707804567 | *7804567 | 12/03/10 01:50:35 (GMT) | Sent | Sent | Phone | Outgoing | That's what you be... just said |
| 2252 | 15707804567 | *7804567 | 12/03/10 01:51:15 (GMT) | Read | Inbox | Phone | Incoming | It's not just sex, we can still go out and date and whatever else |
| 2253 | 15707804567 | *7804567 | 12/03/10 01:51:19 (GMT) | Read | Inbox | Phone | Incoming | Like we've been |
| 2254 | 15707804567 | *7804567 | 12/03/10 01:51:31 (GMT) | Read | Inbox | Phone | Incoming | But I can't fucking know that you're with him |
| 2255 | 15707804567 | *7804567 | 12/03/10 01:51:48 (GMT) | Sent | Sent | Phone | Outgoing | but we both know we love eachother |
| 2256 | 15707804567 | *7804567 | 12/03/10 01:52:04 (GMT) | Read | Inbox | Phone | Incoming | My heart is literally breaking Brie |
| 2257 | 15707804567 | *7804567 | 12/03/10 01:52:34 (GMT) | Read | Inbox | Phone | Incoming | Who cares?! I can't go there anymore |
| 2258 | 15707804567 | *7804567 | 12/03/10 01:52:42 (GMT) | Read | Inbox | Phone | Incoming | I want to |
| 2259 | 15707804567 | *7804567 | 12/03/10 01:52:51 (GMT) | Read | Inbox | Phone | Incoming | But it's ripping me apart |
| 2260 | 15707804567 | *7804567 | 12/03/10 01:53:18 (GMT) | Sent | Sent | Phone | Outgoing | How do you think I feel? All the time |
| 2261 | 15707804567 | *7804567 | 12/03/10 01:53:52 (GMT) | Read | Inbox | Phone | Incoming | So why do this to each other? |
| 2262 | 15707804567 | *7804567 | 12/03/10 01:53:58 (GMT) | Read | Inbox | Phone | Incoming | Can u answer that? |
| 2263 | 15707804567 | *7804567 | 12/03/10 01:54:19 (GMT) | Sent | Sent | Phone | Outgoing | cause we love eachother. And we can get through this |
| 3878 | 15707804567 | *7804567 | 12/03/10 01:56:13 (GMT) | Read | Inbox | Phone | Incoming | H |
| 2264 | 15707804567 | *7804567 | 12/03/10 01:56:47 (GMT) | Read | Inbox | Phone | Incoming | You think we can? |
| 3877 | 15707804567 | *7804567 | 12/03/10 01:56:47 (GMT) | Read | Inbox | Phone | Incoming | You think we can? |
| 3879 | 15707804567 | *7804567 | 12/03/10 01:56:47 (GMT) | Sent | Sent | Phone | Outgoing | You think we can? |
| 2265 | 15707804567 | *7804567 | 12/03/10 01:57:07 (GMT) | Sent | Sent | Phone | Outgoing | Yes |
| 2266 | 15707804567 | *7804567 | 12/03/10 01:58:09 (GMT) | Read | Inbox | Phone | Incoming | I'm so afraid |
| 2267 | 15707804567 | *7804567 | 12/03/10 01:58:40 (GMT) | Sent | Sent | Phone | Outgoing | Of? |
| 2268 | 15707804567 | *7804567 | 12/03/10 01:59:44 (GMT) | Read | Inbox | Phone | Incoming | You falling for him. Losing you, getting hurt over this whole thing |
| 2269 | 15707804567 | *7804567 | 12/03/10 02:00:25 (GMT) | Read | Inbox | Phone | Incoming | I gotta go, I'll text you tomorrow :( gnita Brie Ilu |
| 2270 | 15707804567 | *7804567 | 12/03/10 02:01:09 (GMT) | Sent | Sent | Phone | Outgoing | ha. Figures. You're a scumbag. Don't bother |
| 2271 | 15707804567 | *7804567 | 12/03/10 02:02:03 (GMT) | Read | Inbox | Phone | Incoming | You're going with Tom to cuddle. You're equally a scumbag. Fine, I won't bother |
| 2272 | 15707804567 | *7804567 | 12/03/10 02:07:15 (GMT) | Sent | Sent | Phone | Outgoing | I'm 16. Your 26 and married and you're cheating on your fiancée with a 16 year old girl. Let's take a poll and ask people who the scumbag is? How about that one? |
| 2273 | 15707804567 | *7804567 | 12/03/10 02:07:47 (GMT) | Read | Inbox | Phone | Incoming | Go right ahead |

ST 2899

| # | Number | Name | Date/Time (GMT) | Status | Folder | Phone | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 2274 | 15707804567 | *7804567 | 12/03/10 02:08:18 (GMT) | Read | Inbox | Phone | Incoming | You're 16, hooking up with a 26 and 33 year old. I wonder who would win? Maybe we should try? |
| 2275 | 15707804567 | *7804567 | 12/03/10 02:08:43 (GMT) | Sent | Sent | Phone | Outgoing | what's Doris number? |
| 2271 | 15707804567 | *7804567 | 12/03/10 02:09:14 (GMT) | Read | Inbox | Phone | Incoming | I'm sure you can find it |
| 2276 | 15707804567 | *7804567 | 12/03/10 02:09:42 (GMT) | Sent | Sent | Phone | Outgoing | cause that was just totally crossing the line. Never should have said that, bad idea |
| 2278 | 15707804567 | *7804567 | 12/03/10 02:10:11 (GMT) | Read | Inbox | Phone | Incoming | You can bash me but I can't bash you? Yeah that's real fair |
| 2279 | 15707804567 | *7804567 | 12/03/10 02:10:29 (GMT) | Sent | Sent | Phone | Outgoing | what's her number? |
|  |  |  | 12/03/10 02:11:12 (GMT) | Read | Inbox | Phone | Incoming | I'm not going to sit here any fucking more and be called a dirtbag by the girl I love. If that's your plan, call her and get it over with. |
| 2280 | 15707804567 | *7804567 | 12/03/10 02:11:12 (GMT) | Read | Inbox | Phone | Incoming | Burn our bridges and I'll move on, finally |
| 2281 | 15707804567 | *7804567 | 12/03/10 02:11:47 (GMT) | Read | Inbox | Phone | Incoming | Don't try and guilt trip me. You just totally crossed the line. |
| 3874 | 15707804567 | *7804567 | 12/03/10 02:11:57 (GMT) | Sent | Sent | Phone | Outgoing | Don't try and guilt trip me. You just totally crossed the line. |
| 2282 | 15707804567 | *7804567 | 12/03/10 02:11:57 (GMT) | Read | Inbox | Phone | Incoming | From both of you, forever |
| 3872 | 15707804567 | *7804567 | 12/03/10 02:11:57 (GMT) | Sent | Sent | Phone | Outgoing | From both of you, forever |
| 2283 | 15707804567 | *7804567 | 12/03/10 02:12:15 (GMT) | Sent | Sent | Phone | Outgoing | good. What's her number |
| 3870 | 15707804567 | *7804567 | 12/03/10 02:12:15 (GMT) | Sent | Sent | Phone | Outgoing | good. What's her number |
| 2284 | 15707804567 | *7804567 | 12/03/10 02:12:25 (GMT) | Read | Inbox | Phone | Incoming | So did you? Take a poll to see if I'm a scumbag? Go call Dori, make it easy for me |
| 3871 | 15707804567 | *7804567 | 12/03/10 02:12:25 (GMT) | Read | Inbox | Phone | Incoming | So did you? Take a poll to see if I'm a scumbag? Go call Dori, make it easy for me |
| 2285 | 15707804567 | *7804567 | 12/03/10 02:12:42 (GMT) | Sent | Sent | Phone | Outgoing | I will. What's her number |
| 3013 | 15707804567 | *7804567 | 12/03/10 02:12:42 (GMT) | Sent | Sent | Phone | Outgoing | I will. What's her number |
| 3014 | 15707804567 | *7804567 | 12/03/10 02:12:53 (GMT) | Read | Inbox | Phone | Incoming | Find it yourself, goodbye Brie |
| 2286 | 15707804567 | *7804567 | 12/03/10 02:12:53 (GMT) | Unread | Inbox | Phone | Incoming | Find it yourself, goodbye |
| 2287 | 15707804567 | *7804567 | 12/03/10 02:35:19 (GMT) | Read | Inbox | Phone | Incoming | I still love you and we'll be okay. But we need to continue that conversation. Just not now |
| 2288 | 15707804567 | *7804567 | 12/03/10 02:36:06 (GMT) | Sent | Sent | Phone | Outgoing | Okay. I love you Phil |
| 2289 | 15707804567 | *7804567 | 12/03/10 02:38:38 (GMT) | Read | Inbox | Phone | Incoming | I love you, gnite <3 |

ST 2900

| ID | Number | Date/Time (GMT) | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 2290 | 15707804567 *7804567 | 12/03/10 02:42:11 (GMT) | Sent | Sent | Phone | Outgoing | |
| 2291 | 15707804567 *7804567 | 12/03/10 02:53:53 (GMT) | Sent | Sent | Phone | Outgoing | Don't not answer me now, Asshole |
| 2292 | 15707804567 *7804567 | 12/03/10 02:54:01 (GMT) | Read | Inbox | Phone | Incoming | I'm sorry too. We'll get through anything, we just needs to talk things through. I'm going to sleep on my couch now, I'll app text you in the morning. Ilu Brie <3 |
| 2293 | *7804567 | 12/03/10 02:56:15 (GMT) | Sent | Sent | Phone | Outgoing | I have to show you hilarious texts from Maggie by the way. So fucking funny. Remind me tomorrow to not delete them. I love you too, so much <33333 |
| 2294 | *7804567 | 12/03/10 19:31:46 (GMT) | Read | Inbox | Phone | Incoming | <33 |
| 2295 | *7804567 | 12/03/10 19:32:28 (GMT) | Sent | Sent | Phone | Outgoing | HI |
| 2296 | *7804567 | 12/03/10 19:32:44 (GMT) | Read | Inbox | Phone | Incoming | HI |
| 2297 | *7804567 | 12/03/10 19:35:52 (GMT) | Read | Inbox | Phone | Incoming | Can I call you soon? |
| 2298 | *7804567 | 12/03/10 19:37:47 (GMT) | Sent | Sent | Phone | Outgoing | Idk |
| 2299 | *7804567 | 12/03/10 19:38:00 (GMT) | Read | Inbox | Phone | Incoming | You don't know? |
| 2300 | *7804567 | 12/03/10 19:43:19 (GMT) | Sent | Sent | Phone | Outgoing | When |
| 2301 | *7804567 | 12/03/10 19:43:39 (GMT) | Read | Inbox | Phone | Incoming | 20 min? |
| 2302 | *7804567 | 12/03/10 19:46:55 (GMT) | Sent | Sent | Phone | Outgoing | k |
| 2303 | *7804567 | 12/03/10 19:47:20 (GMT) | Read | Inbox | Phone | Incoming | K:-))) |
| 2304 | *7804567 | 12/03/10 20:09:35 (GMT) | Read | Inbox | Phone | Incoming | ?? |
| 2305 | *7804567 | 12/03/10 20:14:34 (GMT) | Read | Inbox | Phone | Incoming | Hellooooooo |
| 2306 | *7804567 | 12/03/10 20:18:25 (GMT) | Read | Inbox | Phone | Incoming | Nvm, I'll try texting you later. ilu |
| 2307 | *7804567 | 12/03/10 20:18:43 (GMT) | Sent | Sent | Phone | Outgoing | Will u hold the fuck on |
| 2308 | *7804567 | 12/03/10 20:34:31 (GMT) | Sent | Sent | Phone | Outgoing | Shower. Hold on |
| 2309 | *7804567 | 12/03/10 20:51:13 (GMT) | Read | Inbox | Phone | Incoming | Don't bother now, I have to run time crazy to get ready then i leave, I'll talk to you tomorrow I guess. Text me when you're awake |
| 2310 | *7804567 | 12/03/10 20:56:34 (GMT) | Sent | Sent | Phone | Outgoing | Are you fucking kidding me |
| 2311 | *7804567 | 12/03/10 20:57:20 (GMT) | Read | Inbox | Phone | Incoming | I had an hour for you, but it passed |
| 2312 | *7804567 | 12/03/10 20:57:46 (GMT) | Sent | Sent | Phone | Outgoing | oh well I'm sorry I had other things to do sorry my life doesn't revolve around you |
| 2313 | *7804567 | 12/03/10 20:58:01 (GMT) | Read | Inbox | Phone | Incoming | Call me now if you can, I don't have much time |
| 2314 | *7804567 | 12/03/10 20:56:14 (GMT) | Read | Inbox | Phone | Incoming | Pfft haha K fuck it, don't call |

| 2315 | 15707804567 | *7804567 | 12/03/10 20:58:47 (GMT) | Sent | Sent | Phone | Outgoing | uhm you aren't gonna talk to me for tw whole night cause you're gonna be all cute an coupled off with Dorl. So no, fuck you |
| 2316 | 15707804567 | *7804567 | 12/03/10 20:59:29 (GMT) | Read | Inbox | Phone | Incoming | Dorl isn't going, retard. But k "fuck me" Bye |
| 2317 | 15707804567 | *7804567 | 12/03/10 20:59:47 (GMT) | Sent | Sent | Phone | Outgoing | yeah I'm sure |
| 2318 | 15707804567 | *7804567 | 12/03/10 21:04:20 (GMT) | Read | Inbox | Phone | Incoming | Every day that goes by, I question why the fuck it is that I talk to you. You're nothing but fucking mean to me, you make me feel annoying, and you've almost consistently ruined the better part of my day for the majority of every week we've been talking |
| 2319 | 15707804567 | *7804567 | 12/03/10 21:06:25 (GMT) | Read | Inbox | Phone | Incoming | Like sorry I really wanted 😄 |
| 3688 | 15707804567 | *7804567 | 12/03/10 21:06:25 (GMT) | Read | Inbox | Phone | Incoming | Like sorry I really wanted to talk to you after fighting last night, "my bad". But now I don't even give a fuck. And I'm going to stop getting myself excited about you each day. I'm sick of the disappointment |
| 3669 | 15707804567 | *7804567 | 12/03/10 21:06:25 (GMT) | Read | Inbox | Phone | Incoming | Like sorry I really wanted to talk to you after fighting last night, "my bad". But now I don't even give a fuck. And I'm going to stop getting myself excited about you each day. I'm sick of the disappointment |
| 2320 | 15707804567 | *7804567 | 12/03/10 21:07:05 (GMT) | Read | Inbox | Phone | Incoming | Don't be surprised if things start to feel a little different, because today was the last straw for me |
| 3670 | 15707804567 | *7804567 | 12/03/10 21:07:05 (GMT) | Read | Inbox | Phone | Incoming | Don't be surprised if things start to feel a little different, because today was the last straw for me |
| 2321 | 15707804567 | *7804567 | 12/03/10 21:08:15 (GMT) | Sent | Sent | Phone | Outgoing | Idc, you slept with Dorl last night. I can't take it |
| 2322 | 15707804567 | *7804567 | 12/03/10 21:08:43 (GMT) | Read | Inbox | Phone | Incoming | Then we'll stop talking. Period. |

| ID | Number | Date/Time | Status | Folder | Type | Direction | Message |
|---|---|---|---|---|---|---|---|
| 2323 | *7804567 | 12/03/10 21:09:19 (GMT) | Sent | Sent | Phone | Outgoing | Imnot gonna let you think I'm absolutely obsessed with you just so u can go home nd fuck another girl. I'm not stupid |
| 2324 | *7804567 | 12/03/10 21:10:19 (GMT) | Read | Inbox | Phone | Incoming | Yeah go ahead stupid ass. Invent stories in your head again. And if you're not completely obsessed with me, I dont want you. |
| 2325 | *7804567 | 12/03/10 21:10:45 (GMT) | Read | Inbox | Phone | Incoming | Because I'm completely obsessed with you So if that's how it really is?Just leave me alone and I'll do the same |
| 2326 | *7804567 | 12/03/10 21:12:05 (GMT) | Read | Inbox | Phone | Incoming | And YOU fuck another guy, let's keep that straight. You've had sex with Tom more than I have with Dori since the start of this year. You're not innocent |
| 2327 | *7804567 | 12/03/10 21:13:08 (GMT) | Sent | Sent | Phone | Outgoing | I'm busy I don't have time for your stupid bullshit that doesnt make sense. Cya |
| 2328 | *7804567 | 12/03/10 21:13:11 (GMT) | Read | Inbox | Phone | Incoming | 585-9140, have a blast. And stay out of my fucking life |
| 2329 | *7804567 | 12/03/10 21:13:21 (GMT) | Read | Inbox | Phone | Incoming | Cya. |
| 2330 | *7804567 | 12/03/10 21:13:56 (GMT) | Sent | Sent | Phone | Outgoing | Okay you little princess drama queen |
| 2331 | *7804567 | 12/03/10 21:15:33 (GMT) | Read | Inbox | Phone | Incoming | We're through, for the last time |
| 2332 | *7804567 | 12/03/10 21:16:12 (GMT) | Read | Inbox | Phone | Incoming | I'm blocking you fucking number and I dont want you to contact me anymore. |
| 2333 | *7804567 | 12/03/10 21:16:28 (GMT) | Read | Inbox | Phone | Incoming | And if I go to jail? Your boy comes with me. I've got texts to show you've admitted to a sexual relationship with Tom Nezlo. So go blow your whistle. I'll be ready |
| 2334 | *7804567 | 12/03/10 21:18:26 (GMT) | Sent | Sent | Phone | Outgoing | What because I'm sick of you going home and sleeping with another girl?sorry I cant trust you after you broke my heart into a million pieces last year |
| 2335 | *7804567 | 12/03/10 21:18:55 (GMT) | Sent | Sent | Phone | Outgoing | And I never said I had sexual relations with Tom. And you delete |
| 2336 | *7804567 | 12/03/10 21:18:58 (GMT) | Sent | Sent | Phone | Outgoing | your texts. So nice by rears |

ST 2903

| | Phone | Sub | Date/Time | Status | Box | Type | Direction | Message |
|---|---|---|---|---|---|---|---|---|
| 2337 | 15707804567 | *7804567 | 12/03/10 21:19:03 (GMT) | Read | Inbox | Phone | Incoming | And you're now broken mine. We're even. And we're done |
| 2338 | 15707804567 | *7804567 | 12/03/10 21:19:25 (GMT) | Sent | Sent | Phone | Outgoing | How the fuck did I break yours? |
| 2339 | 15707804567 | *7804567 | 12/03/10 21:19:48 (GMT) | Read | Inbox | Phone | Incoming | The texts were forwarded to my email address and time stamped. I'll print them and mail them to your moms, k? |
| 2340 | 15707804567 | *7804567 | 12/03/10 21:20:07 (GMT) | Read | Inbox | Phone | Incoming | "imnot gonna let you think I'm absolutely obsessed with you I just so u can go home nd fuck another girl, I'm not stupid" |
| 2341 | 15707804567 | *7804567 | 12/03/10 21:20:18 (GMT) | Read | Inbox | Phone | Incoming | Those words will never leave my mind |
| 2342 | 15707804567 | *7804567 | 12/03/10 21:20:22 (GMT) | Read | Inbox | Phone | Incoming | Ever |
| 2343 | 15707804567 | *7804567 | 12/03/10 21:20:40 (GMT) | Sent | Sent | Phone | Outgoing | I've told you that before? |
| 2344 | 15707804567 | *7804567 | 12/03/10 21:21:13 (GMT) | Read | Inbox | Phone | Incoming | "sure you have Brie" |
| 2345 | 15707804567 | *7804567 | 12/03/10 21:21:38 (GMT) | Sent | Sent | Phone | Outgoing | you don't talk to me 95% of the time because you're with the girl you asked to marry you? |
| 2346 | 15707804567 | *7804567 | 12/03/10 21:21:44 (GMT) | Read | Inbox | Phone | Incoming | Just go be busy, I'm obviously not on your schedule today. Maybe Tom can cuddle with you later instead |
| 2347 | 15707804567 | *7804567 | 12/03/10 21:22:05 (GMT) | Sent | Sent | Phone | Outgoing | I was driving with mom mom u fucking retard. Now I'm tanning |
| 2348 | 15707804567 | *7804567 | 12/03/10 21:23:33 (GMT) | Read | Inbox | Phone | Incoming | I leave my house to talk to you, go home late, let dont home for hours while we have sex, and I only give you 5%? you're the retard |
| 2349 | 15707804567 | *7804567 | 12/03/10 21:24:00 (GMT) | Sent | Sent | Phone | Outgoing | how an I the retard |
| 2350 | 15707804567 | *7804567 | 12/03/10 21:25:06 (GMT) | Read | Inbox | Phone | Incoming | Ilu and probably always have and will, but I'm done with this. Call her, tell your parents, do whatever the fuck you want. But I'm prepared this time |
| 2351 | 15707804567 | *7804567 | 12/03/10 21:25:35 (GMT) | Sent | Sent | Phone | Outgoing | Phil shutup. I'll call u when I'm dome taning I keep dropping the phone on my face |
| 2352 | 15707804567 | *7804567 | 12/03/10 21:25:48 (GMT) | Read | Inbox | Phone | Incoming | YOURE the retard because MY life revolves around YOU, and you dint give a fuck |
| 2353 | 15707804567 | *7804567 | 12/03/10 21:26:14 (GMT) | Sent | Sent | Phone | Outgoing | I'm such a bitch because I do give a fuck and ilu more than u know |

ST 2904

| 2354 | 1570'7804567 | 12/03/10 21:27:35 (GMT) | Read | Inbox | Phone | Incoming | I'm leaving in 20 minutes to be in WB for 5:00 and I was told specifically that I cannot being my cell phone, since it always rings. I literally cannot talk to you tonight, nor do I fucking want to this isn't over. Stop being dramatic. I'll call u when I'm done tanning for 2 Mins |
| 2355 | 1570'7804567 | 12/03/10 21:26:21 (GMT) | Sent | | Phone | Outgoing | |
| 2356 | 1570'7804567 | 12/03/10 21:47:42 (GMT) | Read | Inbox | Phone | Incoming | Do whatever you want to me, but I'm done with you |
| 2357 | 1570'7804567 | 12/03/10 21:48:07 (GMT) | Sent | Sent | Phone | Outgoing | stop being so dramatic Phil. Seriously |
| 2358 | 1570'7804567 | 12/03/10 21:49:01 (GMT) | Read | Inbox | Phone | Incoming | Let's see you *soooowwww* when I'm really actually out of your life for good, you heartless bitch |
| 2359 | 1570'7804567 | 12/03/10 21:52:31 (GMT) | Read | Inbox | Phone | Incoming | :( |
| 2360 | 1570'7804567 | 12/03/10 21:53:17 (GMT) | Sent | Sent | Phone | Outgoing | Ilu |
| 2361 | 1570'7804567 | 12/03/10 21:54:01 (GMT) | Read | Inbox | Phone | Incoming | Ilu |
| 3671 | 1570'7804567 | N/A | Unread | Inbox | Phone | Incoming | Ilu too :/ text you tomorrow |

ST 2905